## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF MISSISSIPPI

IN RE:                                          **BANKRUPTCY PROCEEDING**

**STEADIVEST, LLC**                              **CASE NO. 09-01013 EE**

**CONSOLIDATED WITH:**

**STEADIVEST DEVELOPMENT, LLC**
**f/k/a JACKSON PROPERTY LIQUIDATORS, LLC**
**CASE NO. 09-01823 EE**

**STEADIVEST CAPITAL, LLC**
**f/k/a TACTICAL FINANCIAL SOLUTIONS, LLC**
**CASE NO. 09-01824 EE**

**MTW INVESTMENT FINANCING, LLC**
**CASE NO. 09-01825 EE**

---

### TRUSTEE'S STATUS REPORT

---

COMES NOW, Derek A. Henderson, Trustee and files this Status Report. Attached as Exhibit "A" is the Trustee's Form 2 - Estate Cash Receipts and Disbursements Record. This shows all transactions of the estate since June 1, 2009. Also, attached as Exhibit "B" is a letter dated February 2, 2016 to the estate's title attorney and realtor/auctioneer. This letter shows the remaining properties that are still at issue to be liquidated.

DATED this the 24th day of February, 2016.

Respectfully Submitted,

By:   s / Derek A. Henderson
Derek A. Henderson
Trustee and Attorney for the Trustee

**DEREK A. HENDERSON, MSB # 2260**
**1765-A Lelia Drive, Suite 103**
**Jackson, MS 39216**
**(601) 948-3167**
**derek@derekhendersonlaw.com**

Page:     1

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name:  DEREK A. HENDERSON

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX9176

Money Market Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):



EXHIBIT

A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/09 | 1 | STEADIVEST RESOURCES LLC DEBTOR IN POSSESSION CASE # 09-01013 4 COUNTRY PLACE PEARL, MS 39208 | Balance in bank account | 1229-000 | $4,444.84 | | $4,444.84 |
| 06/01/09 | 2 | STEADIVEST LLC DEBTOR IN POSSESSION CASE # 09-01013 4 COUNTRY PLACE PEARL, MS 39208 | Balance in bank account | 1229-000 | $2,906.55 | | $7,351.39 |
| 06/01/09 | 3 | STEADIVEST, LLC 4 COUNTRY PLACE PEARL, MS 39208 | Balance in bank account | 1229-000 | $475.56 | | $7,826.95 |
| 06/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.89 | | $7,827.84 |
| 07/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.99 | | $7,828.83 |
| 08/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.99 | | $7,829.82 |
| 09/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.96 | | $7,830.78 |
| 10/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.96 | | $7,831.74 |
| 11/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.99 | | $7,832.73 |
| 12/10/09 | 14 | INVESTLINC/GK PROPERTIES FUND II C/O GK DEVELOPMENT 303 E. MAIN STREET, SUITE 201 BARRINGTON, IL  60010 | Interest Payment | 1223-000 | $200.00 | | $8,032.73 |
| 12/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $1.01 | | $8,033.74 |
| 01/08/10 | | Transfer to Acct# XXXXXX9184 | Transfer of Funds | 9999-000 | | $847.17 | $7,186.57 |
| 01/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.34 | | $7,186.91 |
| 02/26/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.25 | | $7,187.16 |

Page Subtotals:                                                     $8,034.33           $847.17

Page:     2

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9176

Money Market Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/10 | | Transfer to Acct# XXXXXX9184 | Transfer of Funds | 9999-000 | | $7.47 | $7,179.69 |
| 03/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.30 | | $7,179.99 |
| 04/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.27 | | $7,180.26 |
| 05/28/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.25 | | $7,180.51 |
| 06/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.30 | | $7,180.81 |
| 07/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.27 | | $7,181.08 |
| 08/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.29 | | $7,181.37 |
| 09/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.27 | | $7,181.64 |
| 10/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.26 | | $7,181.90 |
| 11/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.29 | | $7,182.19 |
| 12/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.28 | | $7,182.47 |
| 01/28/11 | | Transfer to Acct# XXXXXX9184 | Transfer of Funds | 9999-000 | | $502.25 | $6,680.22 |
| 01/31/11 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.000 | 1270-000 | $0.08 | | $6,680.30 |
| 04/11/11 | | Transfer to Acct# XXXXXX9184 | Transfer of Funds | 9999-000 | | $6.45 | $6,673.85 |
| 06/13/11 | 301 | DEREK A. HENDERSON 111 EAST CAPITOL ST., SUITE 455 JACKSON, MS  39201 | Attorney for Trustee Fees and Expenses per Court Order 06/07/11 | | | $518.36 | $6,155.49 |
| | | DEREK A. HENDERSON | ($499.01) | 3110-000 | | | |
| | | DEREK A. HENDERSON | ($19.35) | 3120-000 | | | |

Page Subtotals:                                                                $2.86          $1,034.53

Page:     3

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXX9176

Money Market Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/20/11 | 302 | ROBERT A BYRD<br>BYRD & WISER<br>P.O. BOX 1939<br>BILOXI, MS 39533 | Attorney for Trustee Fees per Court Order 06/17/11 | 3210-000 | | $76.91 | $6,078.58 |
| 09/26/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $14.75 | $6,063.83 |
| 10/25/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $14.75 | $6,049.08 |
| 11/02/11 | | Transfer to Acct# XXXXXX9184 | Transfer of Funds | 9999-000 | | $6,049.08 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $8,037.19 | $8,037.19 |
| Less: Bank Transfers/CD's | $0.00 | $7,412.42 |
| Subtotal | $8,037.19 | $624.77 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $8,037.19 | $624.77 |

Page Subtotals:                                    $0.00           $6,155.49

Page: 4

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013
Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425
For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
    Checking Account
Blanket Bond (per case limit): $27,869,306.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/10 | | Transfer from Acct# XXXXXX9176 | Transfer of Funds | 9999-000 | $847.17 | | $847.17 |
| 01/08/10 | 1001 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS  39201 | Attorney for Trustee Fees per Court Order 01/07/10 | 3110-000 | | $847.17 | $0.00 |
| 03/04/10 | | Transfer from Acct# XXXXXX9176 | Transfer of Funds | 9999-000 | $7.47 | | $7.47 |
| 03/04/10 | 1002 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS  39201 | Bond Premium per Court Order 03/30/10 | 2300-000 | | $7.47 | $0.00 |
| 01/28/11 | | Transfer from Acct# XXXXXX9176 | Transfer of Funds | 9999-000 | $502.25 | | $502.25 |
| 01/28/11 | 1003 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS  39201 | Attorney for Trustee Fees per Court Order 01/28/11 | 3110-000 | | $502.25 | $0.00 |
| 04/11/11 | | Transfer from Acct# XXXXXX9176 | Transfer of Funds | 9999-000 | $6.45 | | $6.45 |
| 04/11/11 | 1004 | DEREK A. HENDERSON 111 EAST CAPITOL ST., SUITE 455 JACKSON, MS  39201 | Bond Payment per Court Order 03/16/11 | 2300-000 | | $6.45 | $0.00 |
| 11/02/11 | | Transfer from Acct# XXXXXX9176 | Transfer of Funds | 9999-000 | $6,049.08 | | $6,049.08 |
| 12/27/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $12.29 | $6,036.79 |
| 01/13/12 | | Estate of STEADIVEST, LLC 09-01013 | Transfer from Steadivest Development, LLC 09-01823-EE | 9999-000 | $74,887.75 | | $80,924.54 |
| 01/13/12 | | Estate of STEADIVEST, LLC 09-01013 | Transfer from Steadivest Capital, LLC - 09-01824-EE | 9999-000 | $471,736.59 | | $552,661.13 |
| 01/13/12 | | Estate of STEADIVEST, LLC 09-01013 | Transfer from MTW Investment Financing, LLC - 09-01825-EE | 9999-000 | $78,940.45 | | $631,601.58 |
| 01/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $14.75 | $631,586.83 |
| 01/27/12 | 1005 | HOLADAY LAW FIRM 586 LAKELAND EAST DRIVE, SUITE C FLOWOOD, MS  39232 | Per Court Order 01/12/12 | 3991-000 | | $50,000.00 | $581,586.83 |

Page Subtotals:                                                        $632,977.21        $51,390.38

Page:     5

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/12 | 1006 | WATKINS & EAGER, PLLC PO BOX 650 JACKSON, MS 39205-0650 | Per Court Order 01/12/12 | 3991-000 | | $50,000.00 | $531,586.83 |
| 01/27/12 | 1007 | The InvestLinc/TFS Income Fund LLC Paul M Ellis Esq Butler Snow PO Box 22567 Jackson, MS 39225-2567 | Per Court Order 01/12/12 | 7100-000 | | $156,040.00 | $375,546.83 |
| 01/30/12 | 1008 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS 39216 | Attorney for Trustee Fees and Expenses per Court Order 01/30/12. | | | $32,361.35 | $343,185.48 |
| | | DEREK A. HENDERSON | ($30,212.00) | 3110-000 | | | |
| | | DEREK A. HENDERSON | ($2,149.35) | 3120-000 | | | |
| 02/09/12 | 1009 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS 39216 | Bond Premium per Court Order 02/09/12 | 2300-000 | | $6.89 | $343,178.59 |
| 02/15/12 | | ADVANCED RECOVERY SYSTEMS, INC. | Accounts Receivable - George Smith | | $157.50 | | $343,336.09 |
| | | | Gross Receipts   $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH   $262.50 | 1221-000 | | | |
| 02/27/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $658.82 | $342,677.27 |
| 03/12/12 | | ADVANCED RECOVERY SYSTEMS, INC. | Accounts Receivable - George Smith | | $315.00 | | $342,992.27 |
| | | | Gross Receipts   $525.00 | | | | |

Page Subtotals:                                         $472.50        $239,067.06

Page:    6

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($210.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $525.00 | 1221-000 | | | |
| 03/26/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $845.66 | $342,146.61 |
| 04/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $840.74 | $341,305.87 |
| 05/07/12 | | RICHARD M. LINGLE, PLLC 1400 LAKEOVER RD., STE. 110 JACKSON, MS  39213 | Overpayment from Richard Lingle in the amount of $878.68. | | $45,879.86 | | $387,185.73 |
| | | | Gross Receipts $72,078.68 | | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS  38901 | ($1,702.00) | 3620-000 | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS  39215-1727 | ($1,370.35) | 2820-000 | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS  39215-1727 | ($7,526.47) | 2820-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS  39213 | ($15,600.00) | 3210-000 | | | |
| | 125 | | LIQUIDATED CLAIMS - 321 Broadview, Jackson, MS $10,250.00 | 1122-000 | | | |
| | 62 | | RENTAL PROPERTY - 2913 Greenview, Jackson, MS $600.00 | 1122-000 | | | |
| | 37 | | RENTAL PROPERTY - 114 Mason, Jackson, MS $2,178.68 | 1122-000 | | | |
| | 49 | | RENTAL PROPERTY - 1027 Walnut, Jackson, MS $1,000.00 | 1122-000 | | | |

Page Subtotals:                                  $45,879.86           $1,686.40

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 63 | | RENTAL PROPERTY - 303 Wacaster, Jackson, MS | $11,250.00 | 1122-000 | | |
| | 67 | | RENTAL PROPERTY - 375 Mason, Jackson, MS | $1,500.00 | 1122-000 | | |
| | 73 | | RENTAL PROPERTY - 632 W. Hillsdale, Jackson, MS | $17,750.00 | 1122-000 | | |
| | 75 | | RENTAL PROPERTY - 704 Westmont, Jackson, MS | $10,250.00 | 1122-000 | | |
| | 79 | | RENTAL PROPERTY - 2857 Greenwood, Jackson, MS | $3,700.00 | 1122-000 | | |
| | 198 | | RENTAL PROPERTY - 905 Cooper Rd., Jackson, MS | $2,700.00 | 1222-000 | | |
| | 197 | | RENTAL PROPERTY - 3443 West Capitol St., Jackson, MS | $1,000.00 | 1222-000 | | |
| | 137 | .. | LIQUIDATED CLAIMS - 3637 Warner, Jackson, MS | $8,400.00 | 1122-000 | | |
| | 136 | | LIQUIDATED CLAIMS - 3228 Whitten, Jackson, MS | $1,500.00 | 1122-000 | | |
| 05/07/12 | | RICHARD M. LINGLE, PLLC 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Refund of overpayment of attorney's fees | | 3210-000 | ($2,600.00) | $389,785.73 |
| 05/07/12 | 1010 | RICHARD M. LINGLE, PLLC 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Overpayment of funds from sale of 13 Steadivest, LLC properties. | | 8500-002 | $878.68 | $388,907.05 |
| 05/16/12 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Accounts Receivable - George Smith | | | $157.50 | $389,064.55 |
| | | | Gross Receipts | $262.50 | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | | ($105.00) | 2990-000 | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH | $262.50 | 1221-000 | | |
| | | Page Subtotals: | | | $157.50 | ($1,721.32) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $838.28 | $388,226.27 |
| 06/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $929.24 | $387,297.03 |
| 07/09/12 | 1011 | Lefoldt & Co., P.A. P.O. Box 2848 Ridgeland, MS 39158 | Accountant for Trustee Fees per Court Order 07/09/12 | 3410-000 | | $8,360.00 | $378,937.03 |
| 07/23/12 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH ST. JACKSON, MS 39202 | Accounts Receivable - George Smith | | $315.00 | | $379,252.03 |
| | | | Gross Receipts $525.00 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($210.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $525.00 | 1221-000 | | | |
| 07/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $953.82 | $378,298.21 |
| 08/15/12 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH ST. JACKSON, MS 39202 | Accounts Receivable - George Smith | | $157.50 | | $378,455.71 |
| | | | Gross Receipts $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $262.50 | 1221-000 | | | |
| 08/23/12 | | RICHARD M. LINGLE, PLLC 1400 LAKEOVER RD., STE. 110 JACKSON, MS 39213 | Proceeds from On-line Auction | | $337,143.34 | | $715,599.05 |
| | | | Page Subtotals: | | $337,615.84 | $11,081.34 | |

Page:      9

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $425,250.00 | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS 39215-1727 | County Taxes ($13,063.44) | 2820-000 | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS 39215-1727 | Ad Valorem Taxes ($23,460.72) | 2820-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Attorney Fees ($33,500.00) | 3210-000 | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | Auctioneer Fees ($18,082.50) | 3610-000 | | | |
| | 104 | | LIQUIDATED CLAIMS - 2401 Coronet, Jackson, MS $6,750.00 | 1122-000 | | | |
| | 105 | | LIQUIDATED CLAIMS - 3032 Woodbine, Jackson, MS $8,000.00 | 1122-000 | | | |
| | 74 | | RENTAL PROPERTY - 665 Cooper, Jackson, MS $10,000.00 | 1122-000 | | | |
| | 78 | | RENTAL PROPERTY - 158 Pine Ridge, Jackson, MS $13,000.00 | 1122-000 | | | |
| | 46 | | RENTAL PROPERTY - 2632 Shannon, Jackson, MS $16,500.00 | 1122-000 | | | |
| | 52 | | RENTAL PROPERTY - 139 Woody, Jackson, MS $9,500.00 | 1122-000 | | | |
| | 47 | | RENTAL PROPERTY - 2751 Brookwood, Jackson, MS $10,000.00 | 1122-000 | | | |
| | 51 | | RENTAL PROPERTY - 133 Pinelawn, Jackson, MS $14,000.00 | 1122-000 | | | |
| | 55 | | RENTAL PROPERTY - 1515 First Avenue, Jackson, MS $300,000.00 | 1122-000 | | | |
| | 140 | | LIQUIDATED CLAIMS - 1112 Crestview, Jackson, MS $20,500.00 | 1122-000 | | | |
| | 142 | | LIQUIDATED CLAIMS - 311 Knob Hill, Jackson, MS $17,000.00 | 1122-000 | | | |

Page Subtotals:                                   $0.00              $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| 08/23/12 | 1012 | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | Expenses for Phase II Online Sale per Court Order 05/10/12 | | 3620-000 | | $3,365.46 | $712,233.59 |
| 08/27/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | | 2600-000 | | $936.61 | $711,296.98 |
| 08/30/12 | | RICHARD M. LINGLE, PLLC 1400 LAKEOVER RD., STE. 110 JACKSON, MS 39213 | Proceeds from online auction | | | $72,504.99 | | $783,801.97 |
| | | | Gross Receipts | $88,500.00 | | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS 39215-1727 | County Taxes | ($2,159.01) | 2820-000 | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS 39215-1727 | Ad Valorem Taxes | ($3,951.00) | 2820-000 | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS 39215-1727 | Estimated Property Taxes | ($6,000.00) | 2820-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Attorney's Fees | ($3,000.00) | 3110-000 | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | Auctioneer Fees | ($885.00) | 3610-000 | | | |
| | 80 | | RENTAL PROPERTY - 942 Branch St, Jackson, MS | $33,500.00 | 1122-000 | | | |
| | 40 | | RENTAL PROPERTY - 2741 Revere, Jackson, MS | $25,500.00 | 1122-000 | | | |
| | 42 | | RENTAL PROPERTY - 3146 Adrienne, Jackson, MS | $29,500.00 | 1122-000 | | | |
| 08/30/12 | | RICHARD M. LINGLE, PLLC 1400 LAKEOVER RD., STE. 110 JACKSON, MS 39213 | Additional proceeds of online auction | | | $18,967.50 | | $802,769.47 |
| | | | Gross Receipts | $44,027.50 | | | | |
| | | | Unlinked Allocation | $1,265.00 | 1210-000 | | | |

Page Subtotals:  $91,472.49   $4,302.07

Page:   11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | Auctioneer Fees for 14 properties closed | ($21,375.00) | 3610-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Money put down on 3 properties that did not sell | ($3,685.00) | 2500-000 | | | |
| | 105 | | LIQUIDATED CLAIMS - 3032 Woodbine, Jackson, MS | $3,245.00 | 1122-000 | | | |
| | 125 | | LIQUIDATED CLAIMS - 321 Broadview, Jackson, MS | $1,815.00 | 1122-000 | | | |
| | 78 | | RENTAL PROPERTY - 158 Pine Ridge, Jackson, MS | $3,685.00 | 1122-000 | | | |
| | 62 | | RENTAL PROPERTY - 2913 Greenview, Jackson, MS | $1,100.00 | 1122-000 | | | |
| | 37 | | RENTAL PROPERTY - 114 Mason, Jackson, MS | $742.50 | 1122-000 | | | |
| | 47 | | RENTAL PROPERTY - 2751 Brookwood, Jackson, MS | $550.00 | 1122-000 | | | |
| | 49 | | RENTAL PROPERTY - 1027 Walnut, Jackson, MS | $1,870.00 | 1122-000 | | | |
| | 51 | | RENTAL PROPERTY - 133 Pinelawn, Jackson, MS | $2,805.00 | 1122-000 | | | |
| | 63 | | RENTAL PROPERTY - 303 Wacaster, Jackson, MS | $18,700.00 | 1122-000 | | | |
| | 67 | | RENTAL PROPERTY - 375 Mason, Jackson, MS | $1,540.00 | 1122-000 | | | |
| | 75 | | RENTAL PROPERTY - 704 Westmont, Jackson, MS | $1,100.00 | 1122-000 | | | |
| | 197 | | RENTAL PROPERTY - 3443 West Capitol St., Jackson, MS | $880.00 | 1222-000 | | | |
| | 137 | | LIQUIDATED CLAIMS - 3637 Warner, Jackson, MS | $1,045.00 | 1122-000 | | | |
| | 136 | | LIQUIDATED CLAIMS - 3228 Whitten, Jackson, MS | $1,430.00 | 1122-000 | | | |
| | 140 | | LIQUIDATED CLAIMS - 1112 Crestview, Jackson, MS | $2,255.00 | 1122-000 | | | |

Page Subtotals:                                                              $0.00              $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/12 | | MCDONALD FLEMING MOORHEAD 25 WEST GOVERNMENT STREET PENSACOLA, FL  32502 | Sale of 5581 Raughton Rd., Pensacola, FL | | $98,787.45 | | $901,556.92 |
| | | | Gross Receipts | $101,500.00 | | | |
| | | McDonald Fleming Moorhead 25 West Government Street Pensacola, FL  32502 | Closing Costs from sale of property | ($1,418.00) | 2500-000 | | |
| | | McDonald Fleming Moorhead 25 West Government Street Pensacola, FL  32502 | Taxes from Jan. 1, 2012 thru Aug. 29, 2012 | ($1,294.55) | 2820-000 | | |
| | 93 | | RENTAL PROPERTY - 5581 Raughton Rd., Pensacola, FL | $101,500.00 | 1110-000 | | |
| 09/05/12 | 1013 | RICHARD M. LINGLE, PLLC 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS  39213 | Attorney's Fees per Court Order 03/23/12 Fees dur for (4) properties where buyer failed to close (4 @ $1,000.00 each) | 3210-000 | | $4,000.00 | $897,556.92 |
| 09/19/12 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH ST. JACKSON, MS  39202 | Accounts Receivable - George Smith | | $157.50 | | $897,714.42 |
| | | | Gross Receipts | $262.50 | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Amount due Agency | ($105.00) | 2990-000 | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH | $262.50 | 1221-000 | | |
| 09/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $1,042.32 | $896,672.10 |
| 10/01/12 | 124 | AMERICAN EMPIRE SURPLUS LINES INSURANCE COMPANY 301 E. FOURTH STREET, 25N CINCINNATI, OH  45202 | Ins. pmt. for 2 Georgetown houses that burned | 1110-000 | $41,386.86 | | $938,058.96 |

Page Subtotals:                                                     $140,331.81        $5,042.32

Page: **13**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account

Taxpayer ID No: XX-XXX5425
For Period Ending: 02/24/2016

Blanket Bond (per case limit): $27,869,306.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/12 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH ST. JACKSON, MS 39202 | Accounts Receivable - George Smith | | $157.50 | | $938,216.46 |
| | | | Gross Receipts          $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Amount due to Agency        ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH        $262.50 | 1221-000 | | | |
| 10/24/12 | 1014 | The InvestLinc/TFS Income Fund, LLC c/o Stephen W. Rosenblatt Butler, Snow, O'Mara, Stevens & Cannada, PLLC 1020 Highland Colony Parkway, Suite 1400 Ridgeland, MS 39157 | Per Court Order 10/23/12 | 4110-000 | | $128,783.21 | $809,433.25 |
| 10/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $2,165.76 | $807,267.49 |
| 11/26/12 | 199 | ROBISON & HOLMES, PLLC P.O. DRAWER 1128 MCCOMB, MS 39649-1128 | Adversary Settlement - Jack Harrington | 1249-000 | $25,000.00 | | $832,267.49 |
| 11/26/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $1,173.73 | $831,093.76 |
| 11/28/12 | | SURETY LAND TITLE, INC. 5909 AIRPORT BLVD. MOBILE, AL 36608 | Sale of 360 Michigan Ave., Mobile, AL 36606 | | $17,363.43 | | $848,457.19 |
| | | | Gross Receipts          $20,052.74 | | | | |
| | | Surety Land Title, Inc. - Grelot 6721 Grelot Road, Suite B Mobile, AL 36695 | Commission        ($1,200.00) | 3510-000 | | | |
| | | Attorney Chase R. Laurendine | Document preparation        ($100.00) | 2500-000 | | | |

Page Subtotals:        $42,520.93        $132,122.70

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

    Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Surety Land Title, Inc. - Grelot 6721 Grelot Road, Suite B Mobile, AL  36695 | Title Insurance | ($250.00) | 2500-000 | | | |
| | | Surety Land Title, Inc. - Grelot 6721 Grelot Road, Suite B Mobile, AL  36695 | Escrow Fee | ($40.00) | 2500-000 | | | |
| | | Knockout Pest and Termite | Pest Inspection | ($180.00) | 2500-000 | | | |
| | | Revenue Commissioner Marilyn E. Wood | 2012 Property Taxes #1803882 | ($668.02) | 2820-000 | | | |
| | | Payoff/The City of Mobile | Payoff/The City of Mobile | ($179.63) | 2500-000 | | | |
| | | County Property Taxes | County Property Taxes 10/01/12 to 11/13/12 | ($71.66) | 2820-000 | | | |
| | 201 | | Apartment Complex - 360 Michigan Ave., Mobile, AL | $20,000.00 | 1210-000 | | | |
| | 202 | | City Property Taxes - 360 Michigan Ave., Mobile, AL | $52.74 | 1290-000 | | | |
| 12/13/12 | 1015 | ROBERT A. BYRD BYRD & WISER P.O. BOX 1939 BILOXI, MS  39533 | Attorney for Trustee Fees and Expenses per Court Order 12/11/12 | | | $7,325.00 | $841,132.19 |
| | | ROBERT A. BYRD | Attorney for Trustee Fees | ($7,150.00) | 3210-000 | | | |
| | | ROBERT A. BYRD | Attorney for Trustee Expenses | ($175.00) | 3220-000 | | | |
| 12/14/12 | | ADVANCED RECOVERY SYSTEMS, INC. | Accounts Receivable - George Smith | | | $157.50 | | $841,289.69 |
| | | | Gross Receipts | $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH | $262.50 | 1221-000 | | | |

Page Subtotals:                                     $157.50          $7,325.00

Page:   15

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/12 | 1016 | Chris B. Savell, CPA Lefoldt & Co., P.A. P.O. Box 2848 Ridgeland, MS 39158 | Accountant for Trustee Fees per Court Order 12/17/12 | 3410-000 | | $1,260.00 | $840,029.69 |
| 12/26/12 | 1017 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS 39216 | Attorney for Trustee Fees and Expenses per Court Order 12/26/12 | | | $100,792.38 | $739,237.31 |
| | | DEREK A. HENDERSON | Attorney for Trustee Fees   ($93,632.50) | 3110-000 | | | |
| | | DEREK A. HENDERSON | Attorney for Trustee Expenses   ($7,159.88) | 3120-000 | | | |
| 12/26/12 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $997.82 | $738,239.49 |
| 01/21/13 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH ST. JACKSON, MS 39202 | Accounts Receivable - George Smith | | $315.00 | | $738,554.49 |
| | | | Gross Receipts   $525.00 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Collection Fee   ($210.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH   $525.00 | 1221-000 | | | |
| 01/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,056.18 | $737,498.31 |
| 02/20/13 | 1018 | Terry Bailey 740 Katherine Dr. Canton, MS 39046 | (Final distribution to Claim 3, representing a Payment of 2.59% per court order.) | 7100-000 | | $10,902.26 | $726,596.05 |
| 02/20/13 | 1019 | Grant or Mason Gray 312 Airport Rd. Pearl, MS 39208 | (Final distribution to Claim 8, representing a Payment of 2.59% per court order.) | 7100-000 | | $482.30 | $726,113.75 |
| 02/20/13 | 1020 | Grant Gray 312 Airport Rd. Pearl, MS 39208 | (Final distribution to Claim 9, representing a Payment of 2.59% per court order.) | 7100-000 | | $852.76 | $725,260.99 |

Page Subtotals:                                                     $315.00        $116,343.70

Page:   16

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1021 | Rosalyn Gray<br>187 Thomasville Rd.<br>Florence, MS  39073 | (Final distribution to Claim 10, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,057.11 | $724,203.88 |
| 02/20/13 | 1022 | Brian S. Smith<br>3008 Spyglass Hill Rd<br>Edmond, OK 73034 | (Final distribution to Claim 16, representing a Payment of 2.59% per court order.) | 7100-000 | | $456.92 | $723,746.96 |
| 02/20/13 | 1023 | John D. Smith<br>309 Noble Dr.<br>Brookhaven, MS  39601 | (Final distribution to Claim 24, representing a Payment of 2.59% per court order.) | 7100-000 | | $3,986.66 | $719,760.30 |
| 02/20/13 | 1024 | Grant or Mason Gray<br>312 Airport Rd.<br>Pearl, MS  39208 | (Final distribution to Claim 27, representing a Payment of 2.59% per court order.) | 7100-000 | | $482.30 | $719,278.00 |
| 02/20/13 | 1025 | Danny Gray<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Final distribution to Claim 34, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,293.36 | $717,984.64 |
| 02/20/13 | 1026 | Scott Stevens<br>PO Box 1285<br>Cabot, AR 72023 | (Final distribution to Claim 35, representing a Payment of 2.59% per court order.) | 7100-000 | | $25,778.31 | $692,206.33 |
| 02/20/13 | 1027 | Linda Matthews<br>PO Box 1285<br>Cabot, AR 72023 | (Final distribution to Claim 36, representing a Payment of 2.59% per court order.) | 7100-000 | | $7,089.03 | $685,117.30 |
| 02/20/13 | 1028 | Builders and Contractor of MS<br>returned 7/5/11 | (Final distribution to Claim 37, representing a Payment of 2.59% per court order.) | 7100-000 | | $258.78 | $684,858.52 |
| 02/20/13 | 1029 | Charles Peoples<br>3913 Underwood Dr.<br>Flowood, MS 39232 | (Final distribution to Claim 39, representing a Payment of 2.59% per court order.) | 7100-000 | | $646.68 | $684,211.84 |
| 02/20/13 | 1030 | Barbara Allbritton<br>251 Swan Lake Drive<br>Jackson, Ms 39212-5337 | (Final distribution to Claim 44, representing a Payment of 2.59% per court order.) | 7100-000 | | $517.34 | $683,694.50 |
| 02/20/13 | 1031 | Mike Yarbro, Sue Yarbro, MYSY Rental, Inc.<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Final distribution to Claim 47, representing a Payment of 2.59% per court order.) | 7100-000 | | $26,648.41 | $657,046.09 |

Page Subtotals:                                                                $0.00           $68,214.90

Page: 17

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1032 | Richard Lacey c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Final distribution to Claim 48, representing a Payment of 2.59% per court order.) | 7100-000 | | $5,173.44 | $651,872.65 |
| 02/20/13 | 1033 | Raymond Montgomery, Jr. c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Final distribution to Claim 51, representing a Payment of 2.59% per court order.) | 7100-000 | | $258.67 | $651,613.98 |
| 02/20/13 | 1034 | Alex Breeland c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Final distribution to Claim 53, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,355.83 | $649,258.15 |
| 02/20/13 | 1035 | Lee Alex Breland c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Final distribution to Claim 54, representing a Payment of 2.59% per court order.) | 7100-000 | | $21,431.50 | $627,826.65 |
| 02/20/13 | 1036 | Arthur "Jay" Warren III and Karen Warren c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Final distribution to Claim 55, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,832.07 | $624,994.58 |
| 02/20/13 | 1037 | Kathryn Breeland 216 Crescent Ridge Dr. Madison, MS 39110 | (Final distribution to Claim 57, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,966.25 | $623,028.33 |
| 02/20/13 | 1038 | Wells Marble & Hurst, PLLC PO Box 131 Jackson, MS 39205-0131 | (Final distribution to Claim 60, representing a Payment of 2.59% per court order.) | 7100-000 | | $349.67 | $622,678.66 |
| 02/20/13 | 1039 | Gloria Irwin 6 Southwood Blvd Clinton, MS 39056 | (Final distribution to Claim 69, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,293.36 | $621,385.30 |
| 02/20/13 | 1040 | Clyde D. Lacey 100 Camelia Trail Brandon, MS 39047 | (Final distribution to Claim 70, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,549.62 | $619,835.68 |

Page Subtotals: $0.00 $37,210.41

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1041 | B. M. McEachern<br>605 Parson Ave.<br>Greenwood, MS 38930 | (Final distribution to Claim 71, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,577.83 | $617,257.85 |
| 02/20/13 | 1042 | Tim Davis<br>2887 VFW Rd.<br>Leland, MS 38756 | (Final distribution to Claim 72, representing a Payment of 2.59% per court order.) | 7100-000 | | $807.47 | $616,450.38 |
| 02/20/13 | 1043 | Bobby Isonhood<br>182 Quail Rd<br>Canton, MS 39046 | (Final distribution to Claim 76, representing a Payment of 2.59% per court order.) | 7100-000 | | $13,487.19 | $602,963.19 |
| 02/20/13 | 1044 | Anita Green<br>4957 Brookwood<br>Jackson, MS 39272-6700 | (Final distribution to Claim 78, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,034.00 | $600,929.19 |
| 02/20/13 | 1045 | Danny Gray, Huey C. Harpe, and Vinson C. Gray<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Final distribution to Claim 79, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,510.20 | $599,418.99 |
| 02/20/13 | 1046 | James Williams<br>265 Goodman Rd.<br>Pelahatchie, MS 39145-2962 | (Final distribution to Claim 80, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,291.14 | $598,127.85 |
| 02/20/13 | 1047 | Patricia Williams<br>265 Goodman Rd.<br>Pelahatchie, MS 39145-2962 | (Final distribution to Claim 81, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,291.14 | $596,836.71 |
| 02/20/13 | 1048 | Heather Depta<br>4837 Summit Road Rd<br>Valdosta, GA 31602 | (Final distribution to Claim 87, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,353.70 | $595,483.01 |
| 02/20/13 | 1049 | Eva and Rick Lacey<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Final distribution to Claim 89, representing a Payment of 2.59% per court order.) | 7100-000 | | $7,172.32 | $588,310.69 |
| 02/20/13 | 1050 | B.G. Lacey<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Final distribution to Claim 90, representing a Payment of 2.59% per court order.) | 7100-000 | | $788.27 | $587,522.42 |

Page Subtotals:                    $0.00        $32,313.26

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1051 | Raymond Montgomery, Jr. c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Final distribution to Claim 91, representing a Payment of 2.59% per court order.) | 7100-000 | | $20,083.85 | $567,438.57 |
| 02/20/13 | 1052 | Mildred Freda Hudson, and Eva H. Lacey & Johnie Hudson 100 Camelia Trail Brandon, MS 39047 | (Final distribution to Claim 94, representing a Payment of 2.59% per court order.) | 7100-000 | | $3,008.55 | $564,430.02 |
| 02/20/13 | 1053 | LAURA UNDERHILL 19335 OLD FRIEND RD SANTA CLARITA, CA 91351 | (Final distribution to Claim 101, representing a Payment of 2.59% per court order.) | 7100-000 | | $19.75 | $564,410.27 |
| 02/20/13 | 1054 | Claude B. Smith 3090 Pearlie Dr. NW Brookhaven, MS 39601 | (Final distribution to Claim 102, representing a Payment of 2.59% per court order.) | 7100-000 | | $5,305.76 | $559,104.51 |
| 02/20/13 | 1055 | Robert H. Compton obo Eleanor Hinson P O Box 845 Meridian, MS 39302-0845 | (Final distribution to Claim 103, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,288.92 | $557,815.59 |
| 02/20/13 | 1056 | Jack & Toni Williams 1202 Martin Dr. Brandon, MS 39047 | (Final distribution to Claim 104, representing a Payment of 2.59% per court order.) | 7100-000 | | $3,866.75 | $553,948.84 |
| 02/20/13 | 1057 | Natalie Dautenhahm 1200 Bay Vista Brandon, MS 39047 | (Final distribution to Claim 105, representing a Payment of 2.59% per court order.) | 7100-000 | | $3,014.70 | $550,934.14 |
| 02/20/13 | 1058 | Natalie Dautenhahm 1200 Bay Vista Brandon, MS 39047 | (Final distribution to Claim 106, representing a Payment of 2.59% per court order.) | 7100-000 | | $5,486.83 | $545,447.31 |
| 02/20/13 | 1059 | Mary Baysinger 215 Cantrell Ave Nashville, TN 37205 | (Final distribution to Claim 110, representing a Payment of 2.59% per court order.) | 7100-000 | | $14,033.98 | $531,413.33 |
| 02/20/13 | 1060 | Curtis Baysinger 215 Cantrell Ave Nashville, TN 37205 | (Final distribution to Claim 115, representing a Payment of 2.59% per court order.) | 7100-000 | | $271.17 | $531,142.16 |
| 02/20/13 | 1061 | Bobby Isonhood 182 Quail Rd Canton, MS 39046 | (Final distribution to Claim 118, representing a Payment of 2.59% per court order.) | 7100-000 | | $12,377.77 | $518,764.39 |

Page Subtotals:                                           $0.00        $68,758.03

Page:   20

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013  
Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425  
For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON  
Bank Name: Union Bank  
Account Number/CD#: XXXXXX9184  
Checking Account  
Blanket Bond (per case limit): $27,869,306.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1062 | Unitech, Inc.<br>PO Box 1703<br>Vicksburg, MS 39181 | (Final distribution to Claim 124, representing a Payment of 2.59% per court order.) | 7100-000 | | $18.65 | $518,745.74 |
| 02/20/13 | 1063 | Hill Ward Henderson<br>c/o Patrick Mosley<br>PO Box 231<br>Tampa, FL 33601-2231 | (Final distribution to Claim 128, representing a Payment of 2.59% per court order.) | 7100-000 | | $212.05 | $518,533.69 |
| 02/20/13 | 1064 | Dell Financial Services<br>c/o Resurgent Capital Services<br>PO Box 10390<br>Greenville, SC 29603-0390 | (Final distribution to Claim 129, representing a Payment of 2.59% per court order.) | 7100-000 | | $6.14 | $518,527.55 |
| 02/20/13 | 1065 | Mr. & Mrs. James R. Donald<br>185 Oak Ridge Dr.<br>Raymond, MS 39154 | (Final distribution to Claim 130, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,703.92 | $515,823.63 |
| 02/20/13 | 1066 | Robert Isonhood<br>4019 Meadville Rd<br>Liberty, MS 39645 | (Final distribution to Claim 131, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,673.48 | $513,150.15 |
| 02/20/13 | 1067 | Barbara Allbritton<br>251 Swan Lake Drive<br>Jackson, Ms 39212 | (Final distribution to Claim 132, representing a Payment of 2.59% per court order.) | 7100-000 | | $5,095.66 | $508,054.49 |
| 02/20/13 | 1068 | Alex Breeland<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Final distribution to Claim 134, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,355.83 | $505,698.66 |
| 02/20/13 | 1069 | ShowsPowell PLLC<br>2950 Layfair Drive<br>Suite 101<br>Flowood, MS 38232 | (Final distribution to Claim 138, representing a Payment of 2.59% per court order.) | 7100-000 | | $236.98 | $505,461.68 |
| 02/20/13 | 1070 | Eileen Shaffer, Esq.<br>PO Box 1177<br>Jackson, MS 39215-1177 | (Final distribution to Claim 139, representing a Payment of 2.59% per court order.) | 7100-000 | | $76.17 | $505,385.51 |
| 02/20/13 | 1071 | Kay Wolfe<br>1613 43rd St<br>Meridian, MS 39305 | (Final distribution to Claim 140, representing a Payment of 2.59% per court order.) | 7100-000 | | $10,542.78 | $494,842.73 |
| 02/20/13 | 1072 | Citibank, N.A.<br>701 East 60th Street North<br>Sioux Falls, SD 57117 | (Final distribution to Claim 141, representing a Payment of 2.59% per court order.) | 7100-000 | | $33.08 | $494,809.65 |

Page Subtotals: $0.00 $23,954.74

Page:   21

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1073 | GE Money Bank c/o Recovery Management Systems Corp. 25 SE 2nd Avenue, Suite 1120 Miami, FL 33131-1605 | (Final distribution to Claim 142, representing a Payment of 2.59% per court order.) | 7100-000 | | $5.71 | $494,803.94 |
| 02/20/13 | 1074 | Indian Harbor Insurance Co DLA Piper LLP (US) c/o James R. Irving 203 N LaSalle St, Ste 1900 Chicago, IL 60601 | (Final distribution to Claim 166, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,066.58 | $493,737.36 |
| 02/20/13 | 1075 | Gerald W. Martin 3103 Ginger #C Costa Mesa, CA 92626 | (Final distribution to Claim 168, representing a Payment of 2.59% per court order.) | 7100-000 | | $199.05 | $493,538.31 |
| 02/25/13 | 1076 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS  39216 | Bond Payment per Court Order 02/25/13 | 2300-000 | | $723.05 | $492,815.26 |
| 02/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $940.32 | $491,874.94 |
| 03/11/13 | 1077 | US TRUSTEE 501 E. COURT STREET, SUITE 6-430 JACKSON, MS 39201-5002 | Priority Claim per Court Order 03/08/13 | 2950-000 | | $650.00 | $491,224.94 |
| 03/11/13 | 1078 | IRS 100 W CAPITOL ST., STE 504 JACKSON, MS 39269-0599 | Priority Claim per Court Order 03/08/13 | 5800-000 | | $500.00 | $490,724.94 |
| 03/11/13 | 1079 | Internal Revenue Service P O Box 21126 Philadelphia, PA 19114 | Priority Claim per Court Order 03/08/13 | 5800-000 | | $500.00 | $490,224.94 |
| 03/11/13 | 1080 | Internal Revenue Service P O Box 21126 Philadelphia, PA 19114 | Priority Claim per Court Order 03/08/13 | 5800-000 | | $1,000.00 | $489,224.94 |
| 03/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $976.13 | $488,248.81 |
| 04/08/13 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS  39202 | | | $315.00 | | $488,563.81 |
| | | | Gross Receipts          $525.00 | | | | |

Page Subtotals:                                                                                           $315.00          $6,560.84

Page:    22

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-01013
Case Name:  STEADIVEST, LLC

Trustee Name:  DEREK A. HENDERSON
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX9184
Checking Account

Taxpayer ID No:  XX-XXX5425
For Period Ending:  02/24/2016

Blanket Bond (per case limit):  $27,869,306.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Payment to Agency                    ($210.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH                    $525.00 | 1221-000 | | | |
| 04/08/13 | 203 | AMERICAN EMPIRE SURPLUS LINES INSURANCE CO. 301 E. 4TH ST. CINCINNATI, OH  45202 | Insurance Proceeds in loss of property on 11/29/12 | 1210-000 | $60,000.00 | | $548,563.81 |
| 04/08/13 | 124 | AMERICAN EMPIRE SURPLUS LINES INSURANCE CO. 301 E. 4TH ST. - 25 N CINCINNATI, OH  45202 | Insurance Proceeds for unit that burned 01/18/13 | 1110-000 | $43,500.00 | | $592,063.81 |
| 04/19/13 | 200 | ROBISON & HOLMES P.O. DRAWER 1128 MCCOMB, MS  39649-1128 | Jack Harrington - Judgment | 1249-000 | $35,000.00 | | $627,063.81 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $779.01 | $626,284.80 |
| 05/16/13 | | ADVANCED RECOVERY SYSTEMS, INC. 219 KATHERINE DRIVE FLOWOOD, MS  39232 | Accounts Receivable - George Smith | | $157.50 | | $626,442.30 |
| | | | Gross Receipts                    $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH                    $262.50 | 1221-000 | | | |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $836.30 | $625,606.00 |
| 05/29/13 | 1081 | StorageMax - Lakeland 4600 Lakeland Dr. Flowood, MS  39232 | Two year storage contract fees per Court Order 05/28/13 | 2410-000 | | $3,792.00 | $621,814.00 |

Page Subtotals:                                            $138,657.50            $5,407.31

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account

Taxpayer ID No: XX-XXX5425
For Period Ending: 02/24/2016

Blanket Bond (per case limit): $27,869,306.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/13 | 1030 | Barbara Allbritton 251 Swan Lake Drive Jackson, Ms 39212-5337 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($517.34) | $622,331.34 |
| 05/31/13 | 1067 | Barbara Allbritton 251 Swan Lake Drive Jackson, Ms 39212 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($5,095.66) | $627,427.00 |
| 05/31/13 | 1072 | Citibank, N.A. 701 East 60th Street North Sioux Falls, SD 57117 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($33.08) | $627,460.08 |
| 05/31/13 | 1082 | U.S. Bankruptcy Court Southern District of Mississippi P.O. Box 2448 Jackson, MS 39225-2448 | Check No. 1030 issued to Barbara Albritton on 02/20/13 for interim distribution has not cleared the bank. | 7100-000 | | $517.34 | $626,942.74 |
| 05/31/13 | 1083 | U.S. Bankruptcy Court Southern District of Mississippi P.O. Box 2448 Jackson, MS 39225-2448 | Check No. 1067 issued to Barbara Albritton on 02/20/13 for interim distribution has not cleared the bank. | 7100-000 | | $5,095.66 | $621,847.08 |
| 05/31/13 | 1084 | U.S. Bankruptcy Court Southern District of Mississippi P.O. Box 2448 Jackson, MS 39225-2448 | Check No. 1072 issued to Citibank, N.A. on 02/20/13 for interim distribution has not cleared the bank. | 7100-000 | | $33.08 | $621,814.00 |
| 06/17/13 | | Nashville Title Insurance Corporation Escrow Account 2818 Bransford Avenue Nashville, TN 37204 | Sale of Property at 330 Pullen Ave., Nashville, TN | | $54,030.58 | | $675,844.58 |
| | | | Gross Receipts $61,600.00 | | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | Auctioneer Fees ($5,600.00) | 3610-000 | | | |
| | | RUDY TITLE AND ESCROW | Closing Fees ($350.00) | 2500-000 | | | |
| | | DAVIDSON COUNTY TRUSTEE | 2013 County Taxes ($1,166.98) | 2820-000 | | | |
| | | County Property Taxes | 01/01/13 to 05/31/13 ($452.44) | 2820-000 | | | |
| | 132 | | LIQUIDATED CLAIMS - 330 Pullen (Loan), Nashville,TN $61,600.00 | 1110-000 | | | |

Page Subtotals:                    $54,030.58          $0.00

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013
Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425
For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account
Blanket Bond (per case limit): $27,869,306.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/13 | | Nashville Title Insurance Corporation Escrow Account 2818 Bransford Avenue Nashville, TN  37204 | Sale of 1023 Sharpe Avenue, Nashville, TN | | $91,669.98 | | $767,514.56 |
| | | | Gross Receipts                    $103,400.00 | | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS  38901 | Auctioneer Fees                    ($9,400.00) | 3610-000 | | | |
| | | RUDY TITLE AND ESCROW | Closing/Settlement Fee                    ($350.00) | 2500-000 | | | |
| | | DAVIDSON COUNTY TRUSTEE | 2012 County Taxes                    ($1,418.91) | 2820-000 | | | |
| | | County Property Taxes | 01/01/13 to 06/03/13                    ($561.11) | 2820-000 | | | |
| | 130 | | LIQUIDATED CLAIMS - 1023 Sharpe Ave. (Loan), Nashville, TN          $103,400.00 | 1110-000 | | | |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $939.01 | $766,575.55 |
| 06/26/13 | | ADVANCED RECOFERY SYSTEMS, INC. 219 Katherine Drive Flowood, MS  39232 | Accounts Receivable - George Smith | | $157.50 | | $766,733.05 |
| | | | Gross Receipts                    $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Collection Fee - George Smith                    ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH          $262.50 | 1221-000 | | | |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $979.06 | $765,753.99 |

Page Subtotals:                    $91,827.48          $1,918.07

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/13 | | ADVANCED RECOVERY SYSTEMS, INC. 219 KATHERINE DRIVE FLOWOOD, MS 39232 | Accounts Receivable - George Smith | | $337.50 | | $766,091.49 |
| | | | Gross Receipts                   $562.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Collection Fees                  ($225.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH           $562.50 | 1221-000 | | | |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,139.32 | $764,952.17 |
| 09/09/13 | | Taylor Auction & Realty, Inc. 15229 Hwy. 51 North Grenada, MS  38901 | On-line auction of office equipment | | $8,836.64 | | $773,788.81 |
| | | | Gross Receipts                 $12,467.00 | | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS  38901 | Auctioneer Fees              ($2,493.40) | 3630-000 | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS  38901 | Auctioneer Expenses          ($1,136.96) | 3640-000 | | | |
| | 145 | | OFFICE EQUIPMEN            $12,467.00 | 1129-000 | | | |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,138.31 | $772,650.50 |
| 10/16/13 | 1085 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS  39216 | Attorney for Trustee Fees and Expenses per Court Order 10/15/13 | | | $22,901.20 | $749,749.30 |
| | | DEREK A. HENDERSON | Attorney for Trustee Fees    ($20,075.00) | 3110-000 | | | |
| | | DEREK A. HENDERSON | Attorney for Trustee Expenses  ($2,826.20) | 3120-000 | | | |

Page Subtotals:                                                                                                     $9,174.14          $25,178.83

Page:    26

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013
Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425
For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account
Blanket Bond (per case limit): $27,869,306.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/13 | 204 | James R. Moncus, Jr. Attorney at Law 1313 Alford Avenue Birmingham, AL 35226 | Overbid Refund on Property Taxes | 1224-000 | $569.34 | | $750,318.64 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,108.84 | $749,209.80 |
| 11/08/13 | | RICHARD M. LINGLE, PLLC 1400 LAKEOVER RD., STE. 110 JACKSON, MS 39213 | Sale of Steadivest Properties | | $820,384.93 | | $1,569,594.73 |
| | | | Gross Receipts              $1,020,218.20 | | | | |
| | | | Unlinked Allocation              $590.50 | 1110-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Attorney's Fees            ($23,000.00) | 3210-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Attorney's Fees            ($15,000.00) | 3210-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Attorney's Fees             ($5,000.00) | 3210-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Attorney's Fees             ($4,000.00) | 3210-000 | | | |
| | | 2011 AD VALOREM TAXES | Taxes                     ($38,622.79) | 2820-000 | | | |
| | | 2012 AD VALOREM TAXES | | ($31,883.92) | 2820-000 | | | |
| | | CITY/TOWN TAXES | Taxes                     ($11,147.44) | 2820-000 | | | |
| | | PROPERTY TAXES | Taxes                     ($30,720.59) | 2820-000 | | | |
| | | TAXES PAID AT CLOSING | Taxes                      ($2,933.52) | 2820-000 | | | |
| | | TAXES PAID AT CLOSING | Taxes                      ($8,896.96) | 2820-000 | | | |

Page Subtotals:                                                      $820,954.27        $1,108.84

Page:   27

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-01013 | Trustee Name: DEREK A. HENDERSON |
| Case Name: STEADIVEST, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX9184 |
| | Checking Account |
| Taxpayer ID No: XX-XXX5425 | Blanket Bond (per case limit): $27,869,306.00 |
| For Period Ending: 02/24/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | TAXES PAID AT CLOSING | Taxes ($7,195.78) | 2820-000 | | | |
| | | ATTORNEY'S FEES | Attorney's Fees ($1,275.00) | 3210-000 | | | |
| | | ATTORNEY'S FEES - Hugh Armistead | Attorney's Fees ($750.00) | 3210-000 | | | |
| | | CLOSING COSTS | Closing Costs ($3,511.50) | 2500-000 | | | |
| | | CLOSING COSTS | Closing Costs ($2,001.93) | 2500-000 | | | |
| | | CLOSING COSTS | Closing Costs ($3,650.00) | 2500-000 | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | Auctioneer Fees ($1,450.00) | 3610-000 | | | |
| | | TAX ADJUSTMENT | Excess Deposit ($6,600.00) | 2820-000 | | | |
| | | TAX ADJUSTMENT | Tax Adjustment ($2,193.84) | 2820-000 | | | |
| | 108 | | LIQUIDATED CLAIMS - 3403 Doris Cr., (REHAB), Montgomery, AL | $7,250.00 | 1110-000 | | |
| | 109 | | LIQUIDATED CLAIMS - 716 Carmel (REHAB), Nashville, TN | $56,000.00 | 1110-000 | | |
| | 111 | | LIQUIDATED CLAIMS - 410 Arthur St., Montgomery, AL | $13,500.00 | 1110-000 | | |
| | 121 | | LIQUIDATED CLAIMS - 1416 Second Ave., Jackson, MS | $14,500.00 | 1110-000 | | |
| | 123 | | LIQUIDATED CLAIMS - 4246 W. Capitol, Jackson, MS | $9,000.00 | 1110-000 | | |
| | 89 | | RENTAL PROPERTY - 1810 Branch St., Nashville, TN | $61,000.00 | 1110-000 | | |
| | 70 | | RENTAL PROPERTY - 4943 Westwood, Jackson, MS | $3,250.00 | 1110-000 | | |
| | 72 | | RENTAL PROPERTY - 5859 Old Canton, Jackson, MS | $46,000.00 | 1110-000 | | |

Page Subtotals:                                                          $0.00              $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name:  DEREK A. HENDERSON

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 76 | | RENTAL PROPERTY - 728 Combs, Jackson, MS | $7,000.00 | 1110-000 | | |
| | 85 | | RENTAL PROPERTY - 266 Dexter Ave., Mobile, AL | $38,525.13 | 1110-000 | | |
| | 82 | | RENTAL PROPERTY - 3604 Holland, Memphis, TN | $6,009.50 | 1110-000 | | |
| | 56 | | RENTAL PROPERTY - 1863 Willaneel, Jackson, MS | $6,000.00 | 1110-000 | | |
| | 60 | | RENTAL PROPERTY - 2635 Revere, Jackson, MS | $11,500.00 | 1110-000 | | |
| | 66 | | RENTAL PROPERTY - 3719 John Adams, Jackson, MS | $5,500.00 | 1110-000 | | |
| | 68 | | RENTAL PROPERTY - 4548 Whitehaven, Jackson, MS | $12,500.00 | 1110-000 | | |
| | 44 | | RENTAL PROPERTY - 3464 Rosemary, Jackson, MS | $5,500.00 | 1110-000 | | |
| | 84 | | RENTAL PROPERTY - 1712 Pake Rd., Mobile, AL | $16,009.35 | 1110-000 | | |
| | 50 | | RENTAL PROPERTY - 111 Carolyn, Jackson, MS | $8,500.00 | 1110-000 | | |
| | 33 | | RENTAL PROPERTY - 9009 Beverly Drive, Birmingham, AL | $15,069.12 | 1110-000 | | |
| | 45 | | RENTAL PROPERTY - 1445 Dianne, Jackson, MS | $7,000.00 | 1110-000 | | |
| | 59 | | RENTAL PROPERTY - 2557 Paden, Jackson, MS | $9,500.00 | 1110-000 | | |
| | 57 | | RENTAL PROPERTY - 2211 Castle Hill, Jackson, MS | $18,500.00 | 1110-000 | | |
| | 65 | | RENTAL PROPERTY - 3546 Norwood, Jackson, MS | $8,000.00 | 1110-000 | | |
| | 53 | | RENTAL PROPERTY - 1444 Wooddell, Jackson, MS | $15,500.00 | 1110-000 | | |
| | 34 | | RENTAL PROPERTY - 933 Five Mile Road, Birmingham, AL | $96,551.72 | 1110-000 | | |

Page Subtotals:                                                                                   $0.00           $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 69 | | RENTAL PROPERTY - 4746 Norway, Jackson, MS | $28,000.00 | 1110-000 | | |
| | 71 | | RENTAL PROPERTY - 5802 Orchardview, Jackson, MS | $61,000.00 | 1110-000 | | |
| | 83 | | RENTAL PROPERTY - 806 Newell, Memphis, TN | $9,350.00 | 1110-000 | | |
| | 88 | | RENTAL PROPERTY - 1925, 1927, 1929 James Ave., Mobile, AL | $36,888.02 | 1110-000 | | |
| | 61 | | RENTAL PROPERTY - 2822 Engleside, Jackson, MS | $3,500.00 | 1110-000 | | |
| | 94 | | RENTAL PROPERTY - 5604 E. Shore, Pensacola, FL | $62,500.00 | 1122-000 | | |
| | 22 | | RENTAL PROPERTY - 1424 46th Street W, Birmingham, AL | $12,139.26 | 1110-000 | | |
| | 30 | | RENTAL PROPERTY - 8300 4th Avenue S., Birmingham, AL | $22,536.22 | 1110-000 | | |
| | 95 | | RENTAL PROPERTY - 6308 Dallas Ave., Pensacola, FL | $32,512.58 | 1110-000 | | |
| | 97 | | RENTAL PROPERTY - 7961 Hilburn, Pensacola, FL | $72,611.64 | 1110-000 | | |
| | 135 | | LIQUIDATED CLAIMS - 3631 Kelly Lane, Montgomery, AL | $3,300.00 | 1110-000 | | |
| | 206 | | RENTAL PROPERTY - 5761 Old Canton Rd., Jackson, MS | $47,000.00 | 1210-000 | | |
| | 208 | | RENTAL PROPERTY - 4730 Kings Highway, Jackson, MS | $40,000.00 | 1210-000 | | |
| | 210 | | RENTAL PROPERTY - 710 Kirk St., Pensacola, FL | $13,512.58 | 1110-000 | | |
| | 205 | | RENTAL PROPERTY - 2403 Georgetown Ave., Jackson, MS | $9,000.00 | 1210-000 | | |
| | 207 | | RENTAL PROPERTY - 1247 Adkins Blvd, Jackson, MS | $31,000.00 | 1210-000 | | |
| | 209 | | RENTAL PROPERTY - 1333 17th Way SW, 8300 5th Ave. N. and 780 | $20,600.00 | 1110-000 | | |

Page Subtotals:                                                        $0.00            $0.00

Page:    30

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 211 | | RENTAL PROPERTY - 708 Kirk St., Pensacola, FL   $16,512.58 | 1110-000 | | | |
| 11/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,131.77 | $1,568,462.96 |
| 12/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,824.64 | $1,566,638.32 |
| 01/09/14 | | Morris J. Princiotta, Jr. 2100-C Rocky Ridge Rd. Birmingham, AL  35216 | Sale of 3 Alabama Properties | | $14,388.02 | | $1,581,026.34 |
| | | | Gross Receipts   $24,000.00 | | | | |
| | | Morris J. Princiotta, Jr. 2100-C Rocky Ridge Rd. Birmingham, AL  35216 | Attorney's Fees   ($3,450.00) | 3210-000 | | | |
| | | Morris J. Princiotta, Jr. 2100-C Rocky Ridge Rd. Birmingham, AL  35216 | Attorney's Expenses   ($101.50) | 3220-000 | | | |
| | | TAXES PAID AT CLOSING | Taxes   ($6,060.48) | 2820-000 | | | |
| | 35 | | RENTAL PROPERTY - 6501 Forest Drive, Fairfield, AL   $8,000.00 | 1110-000 | | | |
| | 24 | | RENTAL PROPERTY - 2724 6th Street NE, Birmingham, AL   $8,000.00 | 1110-000 | | | |
| | 23 | | RENTAL PROPERTY - 224 McCormick, Birmingham, AL   $8,000.00 | 1110-000 | | | |
| 01/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $2,330.68 | $1,578,695.66 |
| 02/10/14 | 1086 | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS  38901 | Fees per Court Order 01/04/13 | 3610-000 | | $15,405.93 | $1,563,289.73 |
| 02/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $2,343.11 | $1,560,946.62 |
| 03/10/14 | 1087 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS  39216 | Trustee Bond per Court Order 03/06/14 | 2300-000 | | $1,407.70 | $1,559,538.92 |
| 03/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $2,106.34 | $1,557,432.58 |

Page Subtotals:                                    $14,388.02        $26,550.17

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account

Taxpayer ID No: XX-XXX5425
For Period Ending: 02/24/2016

Blanket Bond (per case limit): $27,869,306.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $2,318.52 | $1,555,114.06 |
| 05/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $2,239.47 | $1,552,874.59 |
| 05/29/14 | 1088 | The InvestLinc/TFS Income Fund LLC Paul M Ellis Esq Butler Snow PO Box 22567 Jackson, MS 39225-2567 | Interim Distribution | 7100-000 | | $390,100.00 | $1,162,774.59 |
| 05/29/14 | 1089 | Terry Bailey 740 Katherine Dr. Canton, MS 39046 | (Interim distribution to Claim 3, representing a Payment of 6.41% per court order.) | 7100-000 | | $27,027.93 | $1,135,746.66 |
| 05/29/14 | 1090 | Grant or Mason Gray 312 Airport Rd. Pearl, MS 39208 | (Interim distribution to Claim 8, representing a Payment of 6.41% per court order.) | 7100-000 | | $1,195.67 | $1,134,550.99 |
| 05/29/14 | 1091 | Grant Gray 312 Airport Rd. Pearl, MS 39208 | (Interim distribution to Claim 9, representing a Payment of 6.41% per court order.) | 7100-000 | | $2,114.07 | $1,132,436.92 |
| 05/29/14 | 1092 | Rosalyn Gray 187 Thomasville Rd. Florence, MS 39073 | (Interim distribution to Claim 10, representing a Payment of 6.41% per court order.) | 7100-000 | | $2,620.71 | $1,129,816.21 |
| 05/29/14 | 1093 | Brian S. Smith 3008 Spyglass Hill Rd Edmond, OK 73034 | (Interim distribution to Claim 16, representing a Payment of 6.41% per court order.) | 7100-000 | | $1,132.76 | $1,128,683.45 |
| 05/29/14 | 1094 | John D. Smith 309 Noble Dr. Brookhaven, MS 39601 | (Interim distribution to Claim 24, representing a Payment of 6.41% per court order.) | 7100-000 | | $9,883.39 | $1,118,800.06 |
| 05/29/14 | 1095 | Grant or Mason Gray 312 Airport Rd. Pearl, MS 39208 | (Interim distribution to Claim 27, representing a Payment of 6.41% per court order.) | 7100-000 | | $1,195.67 | $1,117,604.39 |
| 05/29/14 | 1096 | Danny Gray c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Interim distribution to Claim 34, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,206.39 | $1,114,398.00 |
| 05/29/14 | 1097 | Scott Stevens PO Box 1285 Cabot, AR 72023 | (Interim distribution to Claim 35, representing a Payment of 6.41% per court order.) | 7100-000 | | $63,907.34 | $1,050,490.66 |

Page Subtotals: $0.00   $506,941.92

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/14 | 1098 | Linda Matthews<br>PO Box 1285<br>Cabot, AR 72023 | (Interim distribution to Claim 36, representing a Payment of 6.41% per court order.) | 7100-000 | | $17,574.52 | $1,032,916.14 |
| 05/29/14 | 1099 | Builders and Contractor of MS returned 7/5/11 | (Interim distribution to Claim 37, representing a Payment of 6.41% per court order.) | 7100-000 | | $641.55 | $1,032,274.59 |
| 05/29/14 | 1100 | Charles Peoples<br>3913 Underwood Dr.<br>Flowood, MS 39232 | (Interim distribution to Claim 39, representing a Payment of 6.41% per court order.) | 7100-000 | | $1,603.19 | $1,030,671.40 |
| 05/29/14 | 1101 | Barbara Allbritton<br>251 Swan Lake Drive<br>Jackson, Ms 39212-5337 | (Interim distribution to Claim 44, representing a Payment of 6.41% per court order.) | 7100-000 | | $1,282.55 | $1,029,388.85 |
| 05/29/14 | 1102 | Mike Yarbro, Sue Yarbro, MYSY Rental, Inc.<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 47, representing a Payment of 6.41% per court order.) | 7100-000 | | $66,064.44 | $963,324.41 |
| 05/29/14 | 1103 | Richard Lacey<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 48, representing a Payment of 6.41% per court order.) | 7100-000 | | $12,825.54 | $950,498.87 |
| 05/29/14 | 1104 | Raymond Montgomery, Jr.<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 51, representing a Payment of 6.41% per court order.) | 7100-000 | | $641.28 | $949,857.59 |
| 05/29/14 | 1105 | Alex Breeland<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 53, representing a Payment of 6.41% per court order.) | 7100-000 | | $5,840.38 | $944,017.21 |
| 05/29/14 | 1106 | Lee Alex Breland<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 54, representing a Payment of 6.41% per court order.) | 7100-000 | | $53,131.10 | $890,886.11 |

Page Subtotals:                                      $0.00        $159,604.55

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/14 | 1107 | Arthur "Jay" Warren III and Karen Warren c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Interim distribution to Claim 55, representing a Payment of 6.41% per court order.) | 7100-000 | | $7,021.02 | $883,865.09 |
| 05/29/14 | 1108 | Kathryn Breeland 216 Crescent Ridge Dr. Madison, MS 39110 | (Interim distribution to Claim 57, representing a Payment of 6.41% per court order.) | 7100-000 | | $4,874.55 | $878,990.54 |
| 05/29/14 | 1109 | Wells Marble & Hurst, PLLC PO Box 131 Jackson, MS 39205-0131 | (Interim distribution to Claim 60, representing a Payment of 6.41% per court order.) | 7100-000 | | $866.88 | $878,123.66 |
| 05/29/14 | 1110 | Gloria Irwin 6 Southwood Blvd Clinton, MS 39056 | (Interim distribution to Claim 69, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,206.39 | $874,917.27 |
| 05/29/14 | 1111 | Clyde D. Lacey 100 Camelia Trail Brandon, MS 39047 | (Interim distribution to Claim 70, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,841.69 | $871,075.58 |
| 05/29/14 | 1112 | B. M. McEachern 605 Parson Ave. Greenwood, MS 38930 | (Interim distribution to Claim 71, representing a Payment of 6.41% per court order.) | 7100-000 | | $6,390.73 | $864,684.85 |
| 05/29/14 | 1113 | Tim Davis 2887 VFW Rd. Leland, MS 38756 | (Interim distribution to Claim 72, representing a Payment of 6.41% per court order.) | 7100-000 | | $2,001.80 | $862,683.05 |
| 05/29/14 | 1114 | Bobby Isonhood 182 Quail Rd Canton, MS 39046 | (Interim distribution to Claim 76, representing a Payment of 6.41% per court order.) | 7100-000 | | $33,436.25 | $829,246.80 |
| 05/29/14 | 1115 | Anita Green 4957 Brookwood Jackson, MS 39272-6700 | (Interim distribution to Claim 78, representing a Payment of 6.41% per court order.) | 7100-000 | | $5,042.49 | $824,204.31 |
| 05/29/14 | 1116 | Danny Gray, Huey C. Harpe, and Vinson C. Gray c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Interim distribution to Claim 79, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,743.97 | $820,460.34 |
| 05/29/14 | 1117 | James Williams 265 Goodman Rd. Pelahatchie, MS 39145-2962 | (Interim distribution to Claim 80, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,200.88 | $817,259.46 |

Page Subtotals:                                                          $0.00          $73,626.65

Page: 34

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

    Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/14 | 1118 | Patricia Williams<br>265 Goodman Rd.<br>Pelahatchie, MS 39145-2962 | (Interim distribution to Claim 81, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,200.88 | $814,058.58 |
| 05/29/14 | 1119 | Heather Depta<br>4837 Summit Road Rd<br>Valdosta, GA 31602 | (Interim distribution to Claim 87, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,355.97 | $810,702.61 |
| 05/29/14 | 1120 | Eva and Rick Lacey<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 89, representing a Payment of 6.41% per court order.) | 7100-000 | | $17,781.01 | $792,921.60 |
| 05/29/14 | 1121 | B.G. Lacey<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 90, representing a Payment of 6.41% per court order.) | 7100-000 | | $1,954.19 | $790,967.41 |
| 05/29/14 | 1122 | Raymond Montgomery, Jr.<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 91, representing a Payment of 6.41% per court order.) | 7100-000 | | $49,790.12 | $741,177.29 |
| 05/29/14 | 1123 | Mildred Freda Hudson, and<br>Eva H. Lacey & Johnie Hudson<br>100 Camelia Trail<br>Brandon, MS 39047 | (Interim distribution to Claim 94, representing a Payment of 6.41% per court order.) | 7100-000 | | $7,458.52 | $733,718.77 |
| 05/29/14 | 1124 | LAURA UNDERHILL<br>19335 OLD FRIEND RD<br>SANTA CLARITA, CA 91351 | (Interim distribution to Claim 101, representing a Payment of 6.41% per court order.) | 7100-000 | | $48.98 | $733,669.79 |
| 05/29/14 | 1125 | Claude B. Smith<br>3090 Pearlie Dr. NW<br>Brookhaven, MS 39601 | (Interim distribution to Claim 102, representing a Payment of 6.41% per court order.) | 7100-000 | | $13,153.56 | $720,516.23 |
| 05/29/14 | 1126 | Robert H. Compton<br>obo Eleanor Hinson<br>P O Box 845<br>Meridian, MS 39302-0845 | (Interim distribution to Claim 103, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,195.37 | $717,320.86 |
| 05/29/14 | 1127 | Jack & Toni Williams<br>1202 Martin Dr.<br>Brandon, MS 39047 | (Interim distribution to Claim 104, representing a Payment of 6.41% per court order.) | 7100-000 | | $9,586.10 | $707,734.76 |

Page Subtotals:                                           $0.00        $109,524.70

Page:    35

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013  
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON  
Bank Name: Union Bank  
Account Number/CD#: XXXXXX9184  
Checking Account

Taxpayer ID No: XX-XXX5425  
For Period Ending: 02/24/2016

Blanket Bond (per case limit): $27,869,306.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/14 | 1128 | Natalie Dautenhahm 1200 Bay Vista Brandon, MS 39047 | (Interim distribution to Claim 105, representing a Payment of 6.41% per court order.) | 7100-000 | | $7,473.77 | $700,260.99 |
| 05/29/14 | 1129 | Natalie Dautenhahm 1200 Bay Vista Brandon, MS 39047 | (Interim distribution to Claim 106, representing a Payment of 6.41% per court order.) | 7100-000 | | $13,602.47 | $686,658.52 |
| 05/29/14 | 1130 | Mary Baysinger 215 Cantrell Ave Nashville, TN 37205 | (Interim distribution to Claim 110, representing a Payment of 6.41% per court order.) | 7100-000 | | $34,791.82 | $651,866.70 |
| 05/29/14 | 1131 | Curtis Baysinger 215 Cantrell Ave Nashville, TN 37205 | (Interim distribution to Claim 115, representing a Payment of 6.41% per court order.) | 7100-000 | | $672.27 | $651,194.43 |
| 05/29/14 | 1132 | Bobby Isonhood 182 Quail Rd Canton, MS 39046 | (Interim distribution to Claim 118, representing a Payment of 6.41% per court order.) | 7100-000 | | $30,685.89 | $620,508.54 |
| 05/29/14 | 1133 | Unitech, Inc. PO Box 1703 Vicksburg, MS 39181 | (Interim distribution to Claim 124, representing a Payment of 6.41% per court order.) | 7100-000 | | $46.22 | $620,462.32 |
| 05/29/14 | 1134 | Hill Ward Henderson c/o Patrick Mosley PO Box 231 Tampa, FL 33601-2231 | (Interim distribution to Claim 128, representing a Payment of 6.41% per court order.) | 7100-000 | | $525.71 | $619,936.61 |
| 05/29/14 | 1135 | Dell Financial Services c/o Resurgent Capital Services PO Box 10390 Greenville, SC 29603-0390 | (Interim distribution to Claim 129, representing a Payment of 6.41% per court order.) | 7100-000 | | $15.20 | $619,921.41 |
| 05/29/14 | 1136 | Mr. & Mrs. James R. Donald 185 Oak Ridge Dr. Raymond, MS 39154 | (Interim distribution to Claim 130, representing a Payment of 6.41% per court order.) | 7100-000 | | $6,703.32 | $613,218.09 |
| 05/29/14 | 1137 | Robert Isonhood 4019 Meadville Rd Liberty, MS 39645 | (Interim distribution to Claim 131, representing a Payment of 6.41% per court order.) | 7100-000 | | $6,627.87 | $606,590.22 |
| 05/29/14 | 1138 | Barbara Allbritton 251 Swan Lake Drive Jackson, Ms 39212 | (Interim distribution to Claim 132, representing a Payment of 9.00% per court order.) | 7100-000 | | $17,728.37 | $588,861.85 |

Page Subtotals:                    $0.00        $118,872.91

Page:    36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/14 | 1139 | Alex Breeland c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Interim distribution to Claim 134, representing a Payment of 6.41% per court order.) | 7100-000 | | $5,840.38 | $583,021.47 |
| 05/29/14 | 1140 | ShowsPowell PLLC 2950 Layfair Drive Suite 101 Flowood, MS 38232 | (Interim distribution to Claim 138, representing a Payment of 6.41% per court order.) | 7100-000 | | $587.51 | $582,433.96 |
| 05/29/14 | 1141 | Eileen Shaffer, Esq. PO Box 1177 Jackson, MS 39215-1177 | (Interim distribution to Claim 139, representing a Payment of 6.41% per court order.) | 7100-000 | | $188.84 | $582,245.12 |
| 05/29/14 | 1142 | Kay Wolfe 1613 43rd St Meridian, MS 39305 | (Interim distribution to Claim 140, representing a Payment of 6.41% per court order.) | 7100-000 | | $26,136.73 | $556,108.39 |
| 05/29/14 | 1143 | Citibank, N.A. 701 East 60th Street North Sioux Falls, SD 57117 | (Interim distribution to Claim 141, representing a Payment of 6.41% per court order.) | 7100-000 | | $81.99 | $556,026.40 |
| 05/29/14 | 1144 | GE Money Bank c/o Recovery Management Systems Corp. 25 SE 2nd Avenue, Suite 1120 Miami, FL 33131-1605 | (Interim distribution to Claim 142, representing a Payment of 6.42% per court order.) | 7100-000 | | $14.17 | $556,012.23 |
| 05/29/14 | 1145 | Indian Harbor Insurance Co DLA Piper LLP (US) c/o James R. Irving 203 N LaSalle St, Ste 1900 Chicago, IL 60601 | (Interiml distribution to Claim 166, representing a Payment of 6.41% per court order.) | 7100-000 | | $2,644.18 | $553,368.05 |
| 05/29/14 | 1146 | Gerald W. Martin 3103 Ginger #C Costa Mesa, CA 92626 | (Interim distribution to Claim 168, representing a Payment of 6.41% per court order.) | 7100-000 | | $493.46 | $552,874.59 |
| 06/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $2,309.80 | $550,564.79 |
| 07/10/14 | | RICHARD M. LINGLE, PLLC 1400 Lakeover Rd., Ste. 110 Jackson, MS 39213 | Sale of Rental Property | | $1,522.06 | | $552,086.85 |
| | | | Gross Receipts          $4,000.00 | | | | |

Page Subtotals:                    $1,522.06        $38,297.06

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Attorney's Fees ($1,000.00) | 3210-000 | | | |
| | | 2013 AD VALOREM TAXES | 2013 Ad Valorem Taxes ($992.90) | 2820-000 | | | |
| | | CITY TAXES | City Taxes ($485.04) | 2820-000 | | | |
| | 58 | | RENTAL PROPERTY - 222 $4,000.00 Lea, Jackson, MS | 1110-000 | | | |
| 07/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,015.83 | $551,071.02 |
| 07/31/14 | | Hunt & Smith Law Firm P.A. P.O. Box 1260 Lake Wales, FL 33859-1260 | Sale of property | | $616.44 | | $551,687.46 |
| | | | Gross Receipts $2,450.00 | | | | |
| | | P. A. Hunt & Smith Law Firm 225 East Park Avenue Lake Wales, FL 33853 | Preparation of Trustee Deed for Seller ($250.00) | 3210-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Attorney's Fees ($1,000.00) | 3210-000 | | | |
| | | Tax Collector Joe G. Tedder | 2012 Real Property Taxes ($264.22) | 2820-000 | | | |
| | | Tax Collector Joe G. Tedder | 2013 Real Property Taxes ($236.82) | 2820-000 | | | |
| | | County Taxes 1-1-14 to 7-9-14 | County Taxes 1/1/14 to 7-9-14 ($82.52) | 2820-000 | | | |
| | 212 | | RENTAL PROPERTY - Indian $2,450.00 Lake Estates, Indian Lakes Estates, | 1210-000 | | | |
| 08/04/14 | 1112 | B. M. McEachern 605 Parson Ave. Greenwood, MS 38930 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($6,390.73) | $558,078.19 |
| 08/04/14 | 1099 | Builders and Contractor of MS returned 7/5/11 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($641.55) | $558,719.74 |

Page Subtotals:                                                                $616.44          ($6,016.45)

Page:   38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name:  DEREK A. HENDERSON

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/14 | 1124 | LAURA UNDERHILL 19335 OLD FRIEND RD SANTA CLARITA, CA 91351 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($48.98) | $558,768.72 |
| 08/08/14 | 1147 | U.S. BANKRUPTCY COURT SOUTHERN DISTRICT OF MISSISSIPPI P.O. BOX 2448 JACKSON, MS 39225-2448 | Unclaimed Funds of B.M. McEachern - Claim No. 71 | 7100-000 | | $6,390.73 | $552,377.99 |
| 08/08/14 | 1148 | U.S. BANKRUPTCY COURT SOUTHERN DISTRICT OF MISSISSIPPI P.O. BOX 2448 JACKSON, MS 39225-2448 | Unclaimed Funds of Builders and Contractor of MS - Claim No. 37 | 7100-000 | | $641.55 | $551,736.44 |
| 08/08/14 | 1149 | U.S. BANKRUPTCY COURT SOUTHERN DISTRICT OF MISSISSIPPI P.O. BOX 2448 JACKSON, MS 39225-2448 | Unclaimed Funds of Laura Underhill - Claim No. 101 | 7100-000 | | $48.98 | $551,687.46 |
| 08/20/14 | 1138 | Barbara Allbritton 251 Swan Lake Drive Jackson, Ms 39212 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($17,728.37) | $569,415.83 |
| 08/20/14 | 1101 | Barbara Allbritton 251 Swan Lake Drive Jackson, Ms 39212-5337 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($1,282.55) | $570,698.38 |
| 08/25/14 | 1150 | Barbara Allbritton Carla Renee Allbritton Donald 185 Oak Ridge Drive Raymond, MS 39154 | Interim Distribution on Claim No. 44 per Court Order. (This check replaces check no. 1101). | 7100-000 | | $1,282.55 | $569,415.83 |
| 08/25/14 | 1151 | Barbara Allbritton Carla Renee Allbritton Donald 185 Oak Ridge Drive Raymond, MS 39154 | Interim Distribution on Claim No. 132 per Court Order. (This check replaces check no. 1138 issued on 05/29/14). | 7100-000 | | $17,728.37 | $551,687.46 |
| 08/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $873.41 | $550,814.05 |
| 09/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $867.15 | $549,946.90 |
| 09/26/14 | 1123 | Mildred Freda Hudson, and Eva H. Lacey & Johnie Hudson 100 Camelia Trail Brandon, MS 39047 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($7,458.52) | $557,405.42 |

Page Subtotals:                                    $0.00          $1,314.32

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/14 | 1143 | Citibank, N.A.<br>701 East 60th Street North<br>Sioux Falls, SD 57117 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($81.99) | $557,487.41 |
| 09/26/14 | 1145 | Indian Harbor Insurance Co<br>DLA Piper LLP (US)<br>c/o James R. Irving<br>203 N LaSalle St, Ste 1900<br>Chicago, IL 60601 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($2,644.18) | $560,131.59 |
| 10/08/14 | 1152 | U.S. BANKRUPTCY COURT<br>SOUTHERN DISTRICT OF MISSISSIPPI<br>P.O. BOX 2448<br>JACKSON, MS 39225-2448 | Interim Distribution paid to Mildred Freda Hudson and Eva H. Lacey & Johnie Hudson on 05/29/14. Check did not clear the bank. | 7100-000 | | $7,458.52 | $552,673.07 |
| 10/08/14 | 1153 | U.S. BANKRUPTCY COURT<br>SOUTHERN DISTRICT OF MISSISSIPPI<br>P.O. BOX 2448<br>JACKSON, MS 39225-2448 | Interim Distribution check issued to Citibank, N.A. on 05/29/14. Check did not clear the bank. | 7100-000 | | $81.99 | $552,591.08 |
| 10/08/14 | 1154 | U.S. BANKRUPTCY COURT<br>SOUTHERN DISTRICT OF MISSISSIPPI<br>P.O. BOX 2448<br>JACKSON, MS 39225-2448 | Interim Distribution check issued to Indian Harbor Insurance on 05/29/14. Check did not clear the bank. | 7100-000 | | $2,644.18 | $549,946.90 |
| 10/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $834.01 | $549,112.89 |
| 11/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $831.74 | $548,281.15 |
| 12/11/14 | INT | Southern Pine Electric Power Association<br>P.O. Box 60<br>Taylorsville, MS 39168-0060 | Capital credit retirement | 1249-000 | $60.17 | | $548,341.32 |
| 12/26/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $789.58 | $547,551.74 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $814.74 | $546,737.00 |

Page Subtotals:                    $60.17          $10,728.59

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013                                          Trustee Name: DEREK A. HENDERSON
Case Name: STEADIVEST, LLC                                 Bank Name: Union Bank
                                                           Account Number/CD#: XXXXXX9184
                                                                              Checking Account
Taxpayer ID No: XX-XXX5425                                  Blanket Bond (per case limit): $27,869,306.00
For Period Ending: 02/24/2016                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/15 | 143 | Richard M. Lingle 1400 Lakeover Rd., Ste. 110 Jackson, MS  39213 | 973 Rays Rd., Georgia This property was sold and $2,500.00 was deposited in MTW case on 3/21/11. There was a problem with the title and this money is to resolve the issue. | 1110-000 | $1,000.00 | | $547,737.00 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $813.69 | $546,923.31 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $735.16 | $546,188.15 |
| 03/26/15 | 1155 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS  39216 | 2015 Blanket Bond | 2300-000 | | $276.64 | $545,911.51 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $812.63 | $545,098.88 |
| 04/29/15 | | Wagner Law Group, LLC 2801 Buford Highway Suite 480 Atlanta, GA  30329 | Sale of 5364 Flat Shoals Parkway, Decatur, GA | | $7,395.58 | | $552,494.46 |
| | | | Gross Receipts            $15,150.00 | | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS  38901 | Auctioneer Fees            ($1,480.00) | 3610-000 | | | |
| | | Chapman Hall Premier Realtors | Realtor Fees                ($370.00) | 3510-000 | | | |
| | | RICHARD LINGLE ESQ P.O. BOX 1928 JACKSON, MS  39215-1928 | Attorney's Fees           ($1,000.00) | 3210-000 | | | |
| | | CLOSING COSTS | 10% Seller Credit for Damages   ($2,035.00) | 2500-000 | | | |
| | | County Taxes | 1/1/15 to4/24/15            ($195.61) | 2820-000 | | | |

Page Subtotals:                                                              $8,395.58        $2,638.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account

Taxpayer ID No: XX-XXX5425
For Period Ending: 02/24/2016

Blanket Bond (per case limit): $27,869,306.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 2012 County Taxes | 2012 County Taxes ($1,122.91) | 2820-000 | | | |
| | | 2013 County Taxes | 2013 County Taxes ($813.58) | 2820-000 | | | |
| | | 2014 County Taxes | 2014 County Taxes ($737.32) | 2820-000 | | | |
| | 129 | | LIQUIDATED CLAIMS - 5364 Flat Shoals, Decatur, GA $15,150.00 | 1110-000 | | | |
| 04/29/15 | | Wagner Law Group, LLC 2801 Buford Highway Suite 480 Atlanta, GA | Sale of 2070 Hilburn Drive, Atlanta, GA | | $19,151.32 | | $571,645.78 |
| | | | Gross Receipts $84,150.00 | | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | Auctioneer Fees ($6,120.00) | 3610-000 | | | |
| | | Chapman Hall Premier Realtors | Realtor Fees ($1,530.00) | 3510-000 | | | |
| | | RICHARD LINGLE ESQ P.O. BOX 1928 JACKSON, MS 39215-1928 | Attorney's Fees ($1,000.00) | 3210-000 | | | |
| | | CLOSING COSTS | Payoff of first mortgage loan ($29,968.88) | 2500-000 | | | |
| | | CLOSING COSTS | Vandalism Credit per 2013 Agreement ($12,000.00) | 2500-000 | | | |
| | | CLOSING COSTS | 10% Seller Credit for Damages ($8,415.00) | 2500-000 | | | |
| | | County Taxes | 1/1/15 to 4/24/15 ($488.01) | 2820-000 | | | |
| | | 2012 County Taxes | 2012 County Taxes ($1,785.20) | 2820-000 | | | |
| | | 2013 County Taxes | 2013 County Taxes ($1,975.79) | 2820-000 | | | |
| | | 2014 County Taxes | 2014 County Taxes ($1,715.80) | 2820-000 | | | |

Page Subtotals:                    $19,151.32        $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 02/24/2016

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|  | 128 |  | LIQUIDATED CLAIMS - 2070 Hilburn, Atlanta, GA  $84,150.00 | 1110-000 |  |  |  |
| 05/05/15 | 129 | Wagner Law Group | Earnest Money from Rays Road | 1110-000 | $5,200.00 |  | $576,845.78 |
| 05/14/15 |  | Wagner Law Group, LLC 2801 Buford Highway Suite 480 Atlanta, GA | Sale of 2070 Hilburn Drive, Atlanta, GA |  | $19,151.32 |  | $595,997.10 |
|  |  |  | Gross Receipts  $84,150.00 |  |  |  |  |
|  |  | TAYLOR AUCTION & REALTY, INC. | Auctioneer Fees  ($6,120.00) | 3610-000 |  |  |  |
|  |  | Chapman Hall Premier Realtors | Realtor Fees  ($1,530.00) | 3510-000 |  |  |  |
|  |  | RICHARD LINGLE ESQ | Attorney's Fees  ($1,000.00) | 3210-000 |  |  |  |
|  |  | CLOSING COSTS | Payoff of first mortgage loan  ($29,968.88) | 2500-000 |  |  |  |
|  |  | CLOSING COSTS | Vandalism Credit per 2013 Agreement  ($12,000.00) | 2500-000 |  |  |  |
|  |  | CLOSING COSTS | 10% Seller Credit for Damages  ($8,415.00) | 2500-000 |  |  |  |
|  |  | County Taxes | 1/1/15 to 4/24/15  ($488.01) | 2820-000 |  |  |  |
|  |  | 2012 County Taxes | 2012 County Taxes  ($1,785.20) | 2820-000 |  |  |  |
|  |  | 2013 County Taxes | 2013 County Taxes  ($1,975.79) | 2820-000 |  |  |  |
|  |  | 2014 County Taxes | 2014 County Taxes  ($1,715.80) | 2820-000 |  |  |  |
|  | 128 |  | LIQUIDATED CLAIMS - 2070 Hilburn, Atlanta, GA  $84,150.00 | 1110-000 |  |  |  |

Page Subtotals:                                    $24,351.32          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account

Taxpayer ID No: XX-XXX5425
For Period Ending: 02/24/2016

Blanket Bond (per case limit): $27,869,306.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| 05/14/15 | | Wagner Law Group, LLC 2801 Buford Highway Suite 480 Atlanta, GA | Sale of 2070 Hilburn Drive, Atlanta, GA Reversal This wire deposit was added again in error. I wanted to make a copy of this for my file, but when I did the option of "Copy Transaction" it added the deposit again. This was not what I needed to do. | | | ($19,151.32) | | $576,845.78 |
| | | | Gross Receipts | ($84,150.00) | | | | |
| | | TAYLOR AUCTION & REALTY, INC. | Auctioneer Fees | $6,120.00 | 3610-000 | | | |
| | | Chapman Hall Premier Realtors | Realtor Fees | $1,530.00 | 3510-000 | | | |
| | | RICHARD LINGLE ESQ | Attorney's Fees | $1,000.00 | 3210-000 | | | |
| | | CLOSING COSTS | Payoff of first mortgage loan | $29,968.88 | 2500-000 | | | |
| | | CLOSING COSTS | Vandalism Credit per 2013 Agreement | $12,000.00 | 2500-000 | | | |
| | | CLOSING COSTS | 10% Seller Credit for Damages | $8,415.00 | 2500-000 | | | |
| | | County Taxes | 1/1/15 to 4/24/15 | $488.01 | 2820-000 | | | |
| | | 2012 County Taxes | 2012 County Taxes | $1,785.20 | 2820-000 | | | |
| | | 2013 County Taxes | 2013 County Taxes | $1,975.79 | 2820-000 | | | |
| | | 2014 County Taxes | 2014 County Taxes | $1,715.80 | 2820-000 | | | |
| | | | LIQUIDATED CLAIMS - 2070 Hilburn, Atlanta, GA | ($84,150.00) | 1110-000 | | | |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $787.60 | $576,058.18 |

Page Subtotals: ($19,151.32)   $787.60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013  
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON  
Bank Name: Union Bank  
Account Number/CD#: XXXXXX9184  
Checking Account

Taxpayer ID No: XX-XXX5425  
For Period Ending: 02/24/2016

Blanket Bond (per case limit): $27,869,306.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $856.14 | $575,202.04 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $828.33 | $574,373.71 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $854.72 | $573,518.99 |
| 09/14/15 | 213 | Taylor Auction & Realty, Inc. 15488 Hwy. 51 North Grenada, MS 38901 | 1/2 of the escrow funds forfeited on 6 Alabama properties | 1290-000 | $6,562.50 | | $580,081.49 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $853.40 | $579,228.09 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $829.71 | $578,398.38 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $860.67 | $577,537.71 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $831.69 | $576,706.02 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $858.24 | $575,847.78 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,462,755.70 | $1,886,907.92 |
| Less: Bank Transfers/CD's | $632,977.21 | $0.00 |
| Subtotal | $1,829,778.49 | $1,886,907.92 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,829,778.49 | $1,886,907.92 |

| | | |
|---|---|---|
| Page Subtotals: | $6,562.50 | $6,772.90 |

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX9176 - Money Market Account | $8,037.19 | $624.77 | $0.00 |
| XXXXXX9184 - Checking Account | $1,829,778.49 | $1,886,907.92 | $575,847.78 |
| | $1,837,815.68 | $1,887,532.69 | $575,847.78 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| Total Allocation Receipts: | $472,107.00 |
|---|---|
| Total Net Deposits: | $1,837,815.68 |
| Total Gross Receipts: | $2,309,922.68 |

Trustee Signature:    /s/ DEREK A. HENDERSON    Date: 02/24/2016

DEREK A. HENDERSON
1765-A Lelia Dr., Suite 103
Jackson, MS  39216
(601) 948-3167
derek@derekhendersonlaw.com

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |



# DEREK A. HENDERSON
### Attorney at Law

February 2, 2016

Benny Taylor
Ruthie Taylor
Taylor Auction & Realty, Inc.
PO Box 357
Grenada, MS 38902-0357

Richard M. Lingle
PO Box 1928
Jackson, MS 39215-1928

RE:   **SteadiVest, LLC**                 **Case No. 09-01013**
   **SteadiVest Development, LLC**        **Case No. 09-01823**
   **SteadiVest Capital, LLC**            **Case No. 09-01824**
   **MTW Investment Financing, LLC Case No. 09-01825**

Dear Benny, Ruthie and Richard:

AS a follow up to my letter dated August 21, 2015, I have abandoned all the properties I had indicated. I need an update status of these properties -

1)   <u>2815 Arrowhead Drive, Birmingham, AL</u>

We hold $4,000 deposit. There is a tax deed issue. <u>Richard</u> to contact buyer and try to give a Quitclaim Deed for about $10,000 more and let buyer worry about tax deed. Richard to let us know. Where are we?

2)   <u>663 Johnston Avenue, Mobile, AL</u>

No closing. Buyer is default. <u>Take escrow deposit ($1,500)</u>. Do not sale/abandon <u>unless</u> squatter wants to buy for anything we can get. We will give Quitclaim deed for cash. <u>Benny</u> check this and see. Where are we?

3)   1513 9th Avenue W, Medfield, AL
   300 83rd Street, Birmingham, AL
   5517 Avenue O, Birmingham, AL
   <u>1645 Fulter Avenue, Birmingham, AL</u>

Buyer in default. <u>Take escrow deposit ($7,575)</u>.



EXHIBIT
B

February 2, 2016
Page 2

  <u>Richard</u> - do new title update and make sure we have title so we can close.
  If title good, <u>Benny</u> to do new sale. Where are we?

4)   <u>2704 3rd Place NW, Birmingham, AL</u>

  Buyer in default. <u>Take escrow deposit ($4,050)</u>.
  <u>Richard</u> - do new title update and make sure we have title so we can close.
  If title good, <u>Benny</u> to do new sale. Where are we?

If you have any questions, please contact me.

Sincerely,

Derek A. Henderson