# UNITED STATES BANKRUPTCY COURT
SOUTHERN **DISTRICT OF** MISSISSIPPI
JACKSON **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| STEADIVEST, LLC | § | Case No. 3:09-01013-EE |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DEREK A. HENDERSON, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 16,423,394.29
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  1,958,577.37

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  1,202,405.93

---

3) Total gross receipts of $ 3,152,091.61  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 878.68  (see **Exhibit 2**), yielded net receipts of $ 3,151,212.93  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 907,108.41 | $ 907,108.41 | $ 153,678.21 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,214,917.90 | 1,205,438.52 | 1,194,778.53 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 7,627.40 | 7,627.40 | 7,627.40 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 5,074.79 | 4,330.57 | 2,602.43 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 50,874,270.47 | 50,775,534.27 | 1,802,296.73 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 53,008,998.97 | $ 52,900,039.17 | $ 3,160,983.30 |

4)  This case was originally filed under chapter 11 on  03/23/2009 , and it was converted to chapter 7 on  05/15/2009 .  The case was pending for 104 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/28/2017                     By:/s/DEREK A. HENDERSON
                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1608 1st St., NW, Birmingham, AL | 1110-000 | 35,500.00 |
| 516 17th Terrace NW, Birmingham, AL | 1110-000 | 31,500.00 |
| 932 Five Mile Rd., Birmingham, AL | 1110-000 | 29,500.00 |
| LIQUIDATED CLAIMS - 1023 Sharpe Ave. (Loan), Nashville, TN | 1110-000 | 103,400.00 |
| LIQUIDATED CLAIMS - 1-11 Georgetown, Jackson, MS | 1110-000 | 84,886.86 |
| LIQUIDATED CLAIMS - 1112 Crestview, Jackson, MS | 1110-000 | 20,500.00 |
| LIQUIDATED CLAIMS - 1416 Second Ave., Jackson, MS | 1110-000 | 14,500.00 |
| LIQUIDATED CLAIMS - 2070 Hilburn, Atlanta, GA | 1110-000 | 84,150.00 |
| LIQUIDATED CLAIMS - 321 Broadview, Jackson, MS | 1110-000 | 10,250.00 |
| LIQUIDATED CLAIMS - 3228 Whitten, Jackson, MS | 1110-000 | 1,500.00 |
| LIQUIDATED CLAIMS - 330 Pullen (Loan), Nashville,TN | 1110-000 | 61,600.00 |

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| LIQUIDATED CLAIMS - 3406 Doris Cr., (REHAB), Mongtomery, AL | 1110-000 | 7,250.00 |
| LIQUIDATED CLAIMS - 3631 Kelly Lane, Montgomery, AL | 1110-000 | 3,300.00 |
| LIQUIDATED CLAIMS - 3637 Warner, Jackson, MS | 1110-000 | 8,400.00 |
| LIQUIDATED CLAIMS - 410 Arthur St., Montgomery, AL | 1110-000 | 13,500.00 |
| LIQUIDATED CLAIMS - 4246 W. Capitol, Jackson, MS | 1110-000 | 9,000.00 |
| LIQUIDATED CLAIMS - 51 W. Carolina, Chalmette, LA | 1110-000 | 147,788.13 |
| LIQUIDATED CLAIMS - 5364 Flat Shoals, Decatur, GA | 1110-000 | 20,350.00 |
| LIQUIDATED CLAIMS - 716 Carmel (REHAB), Nashville, TN | 1110-000 | 56,000.00 |
| LIQUIDATED CLAIMS - 973 Rays Rd | 1110-000 | 3,500.00 |
| RENTAL PROPERTY - 1027 Walnut, Jackson, MS | 1110-000 | 1,000.00 |
| RENTAL PROPERTY - 111 Carolyn, Jackson, MS | 1110-000 | 8,500.00 |
| RENTAL PROPERTY - 114 Mason, Jackson, MS | 1110-000 | 1,300.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RENTAL PROPERTY - 133 Pinelawn, Jackson, MS | 1110-000 | 14,000.00 |
| RENTAL PROPERTY - 1333 17th Way SW, 8300 5th Ave. N. and 780 | 1110-000 | 8,250.00 |
| RENTAL PROPERTY - 139 Woody, Jackson, | 1110-000 | 9,500.00 |
| RENTAL PROPERTY - 1424 46th Street W, Birmingham, AL | 1110-000 | 12,000.00 |
| RENTAL PROPERTY - 1444 Wooddell, Jackson, MS | 1110-000 | 15,500.00 |
| RENTAL PROPERTY - 1445 Dianne, Jackson, MS | 1110-000 | 7,000.00 |
| RENTAL PROPERTY - 1619 North West Street, Jackson, MS | 1110-000 | 25,000.00 |
| RENTAL PROPERTY - 1712 Pake Rd., Mobile, AL | 1110-000 | 16,000.00 |
| RENTAL PROPERTY - 1810 Branch St., Nashville, TN | 1110-000 | 61,000.00 |
| RENTAL PROPERTY - 1863 Willaneel, Jackson, MS | 1110-000 | 6,000.00 |
| RENTAL PROPERTY - 1925, 1927, 1929 James Ave., Mobile, AL | 1110-000 | 33,500.00 |
| RENTAL PROPERTY - 2211 Castle Hill, Jackson, MS | 1110-000 | 18,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RENTAL PROPERTY - 222 Lea, Jackson, MS | 1110-000 | 4,000.00 |
| RENTAL PROPERTY - 224 McCormick, Birmingham, AL | 1110-000 | 8,000.00 |
| RENTAL PROPERTY - 2557 Paden, Jackson, | 1110-000 | 9,500.00 |
| RENTAL PROPERTY - 2635 Revere, Jackson, MS | 1110-000 | 11,500.00 |
| RENTAL PROPERTY - 266 Dexter Ave., Mobile, AL | 1110-000 | 38,500.00 |
| Rental Property - 2704 3rd Place NW, Birmingham, AL | 1110-000 | 25,000.00 |
| RENTAL PROPERTY - 2724 6th Street NE, Birmingham, AL | 1110-000 | 8,000.00 |
| Rental Property - 2815 Arrowhead Dr., Birmingham, AL | 1110-000 | 10,000.00 |
| RENTAL PROPERTY - 2822 Engleside, Jackson, MS | 1110-000 | 3,500.00 |
| RENTAL PROPERTY - 2857 Greenwood, Jackson, MS | 1110-000 | 3,700.00 |
| RENTAL PROPERTY - 2913 Greenview, Jackson, MS | 1110-000 | 600.00 |
| RENTAL PROPERTY - 303 Wacaster, Jackson, MS | 1110-000 | 11,250.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RENTAL PROPERTY - 318 Fairhill, Jackson, | 1110-000 | 2,700.00 |
| RENTAL PROPERTY - 3443 West Capitol St., Jackson, MS | 1110-000 | 1,000.00 |
| RENTAL PROPERTY - 3464 Rosemary, Jackson, MS | 1110-000 | 5,500.00 |
| RENTAL PROPERTY - 3546 Norwood, Jackson, MS | 1110-000 | 8,000.00 |
| RENTAL PROPERTY - 3604 Holland, Memphis, TN | 1110-000 | 6,600.00 |
| RENTAL PROPERTY - 3719 John Adams, Jackson, MS | 1110-000 | 5,500.00 |
| RENTAL PROPERTY - 375 Mason, Jackson, MS | 1110-000 | 1,500.00 |
| RENTAL PROPERTY - 4548 Whitehaven, Jackson, MS | 1110-000 | 12,500.00 |
| RENTAL PROPERTY - 4746 Norway, Jackson, MS | 1110-000 | 28,000.00 |
| RENTAL PROPERTY - 4943 Westwood, Jackson, MS | 1110-000 | 3,250.00 |
| RENTAL PROPERTY - 5802 Orchardview, Jackson, MS | 1110-000 | 61,000.00 |
| RENTAL PROPERTY - 5859 Old Canton, Jackson, MS | 1110-000 | 46,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RENTAL PROPERTY - 6308 Dallas Ave., Pensacola, FL | 1110-000 | 32,500.00 |
| RENTAL PROPERTY - 632 W. Hillsdale, Jackson, MS | 1110-000 | 17,750.00 |
| RENTAL PROPERTY - 6501 Forest Drive, Fairfield, AL | 1110-000 | 8,000.00 |
| RENTAL PROPERTY - 663 Johnston Ave, Mobile, AL | 1110-000 | 10,500.00 |
| RENTAL PROPERTY - 704 Westmont, Jackson, MS | 1110-000 | 10,250.00 |
| RENTAL PROPERTY - 708 Kirk St., Pensacola, FL | 1110-000 | 16,500.00 |
| RENTAL PROPERTY - 710 Kirk St., Pensacola, FL | 1110-000 | 13,500.00 |
| RENTAL PROPERTY - 728 Combs, Jackson, MS | 1110-000 | 7,000.00 |
| RENTAL PROPERTY - 7801 5th Avenue, Birmingham, AL | 1110-000 | 8,250.00 |
| RENTAL PROPERTY - 7961 Hilburn, Pensacola, FL | 1110-000 | 66,000.00 |
| RENTAL PROPERTY - 806 Newell, Memphis, TN | 1110-000 | 9,350.00 |
| RENTAL PROPERTY - 8300 4th Avenue S., Birmingham, AL | 1110-000 | 22,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RENTAL PROPERTY - 8300 5th Avenue N, Birmingham, AL | 1110-000 | 4,100.00 |
| RENTAL PROPERTY - 9009 Beverly Drive, Birmingham, AL | 1110-000 | 15,000.00 |
| RENTAL PROPERTY - 979 Clearview St., Milton, FL 32583 | 1110-000 | 101,500.00 |
| LIQUIDATED CLAIMS - 2401 Coronet, Jackson, MS | 1122-000 | 6,750.00 |
| LIQUIDATED CLAIMS - 3032 Woodbine, Jackson, MS | 1122-000 | 8,000.00 |
| LIQUIDATED CLAIMS - 311 Knob Hill, Jackson, MS | 1122-000 | 17,000.00 |
| LIQUIDATED CLAIMS - 36 W. Carmack, Chalmette, LA | 1122-000 | 74,357.64 |
| LIQUIDATED CLAIMS - 65 W. Carolina, Chalmette, LA | 1122-000 | 75,996.79 |
| RENTAL PROPERTY - 1515 First Avenue, Jackson, MS | 1122-000 | 300,000.00 |
| RENTAL PROPERTY - 158 Pine Ridge, Jackson, MS | 1122-000 | 13,000.00 |
| RENTAL PROPERTY - 2632 Shannon, Jackson, MS | 1122-000 | 16,500.00 |
| RENTAL PROPERTY - 2741 Revere, Jackson, MS | 1122-000 | 25,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RENTAL PROPERTY - 2751 Brookwood, Jackson, MS | 1122-000 | 10,000.00 |
| RENTAL PROPERTY - 3146 Adrienne, Jackson, MS | 1122-000 | 29,500.00 |
| RENTAL PROPERTY - 5604 E. Shore, Pensacola, FL | 1122-000 | 62,500.00 |
| RENTAL PROPERTY - 665 Cooper, Jackson, | 1122-000 | 10,000.00 |
| RENTAL PROPERTY - 942 Branch St, Jackson, MS | 1122-000 | 33,500.00 |
| NEGOTIABLE INSTRUMENTS-Colbert St., New Orleans, LA mtg. | 1129-000 | 200,000.00 |
| OFFICE EQUIPMEN | 1129-000 | 12,467.00 |
| OTHER - CHARLES & MELANIE LUCROY PROOF OF CLAIM #2 | 1129-000 | 29,010.95 |
| Apartment Complex - 360 Michigan Ave., Mobile, AL | 1210-000 | 20,000.00 |
| LIQUIDATED CLAIMS - 2211 Perrin Drive, Lawrenceville, GA | 1210-000 | 78,757.94 |
| LIQUIDATED CLAIMS - 408 Heard St., Elberton, GA (Mercer) | 1210-000 | 10,182.34 |
| LIQUIDATED CLAIMS - 4465 Nora Avenue, Pace, FL (Hare) | 1210-000 | 500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RENTAL PROPERTY - 1247 Adkins Blvd, Jackson, MS | 1210-000 | 31,000.00 |
| Rental Property - 133 Pinelawn and 1510 Woody | 1210-000 | 628.20 |
| RENTAL PROPERTY - 2403 Georgetown Ave., Jackson, MS | 1210-000 | 9,000.00 |
| RENTAL PROPERTY - 2801 Pike, Birmingham, AL | 1210-000 | 60,000.00 |
| Rental Property - 3604 Holland | 1210-000 | 590.50 |
| RENTAL PROPERTY - 4730 Kings Highway, Jackson, MS | 1210-000 | 40,000.00 |
| RENTAL PROPERTY - 5761 Old Canton Rd., Jackson, MS | 1210-000 | 47,000.00 |
| Rental Property - 806 Newell | 1210-000 | 590.50 |
| RENTAL PROPERTY - Indian Lake Estates, Indian Lakes Estates, | 1210-000 | 2,450.00 |
| ACCOUNTS RECEIVABLE - Advanced Recovery System | 1221-000 | 2,596.50 |
| ADVANCED RECOVERY SYSTEMS, INC. - BYRON SHARPE PROPERTIES | 1221-000 | 276.96 |
| ADVANCED RECOVERY SYSTEMS, INC. - DAMION LONGINO | 1221-000 | 406.19 |
| ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH | 1221-000 | 7,937.50 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Parkway Realty Property Management | 1222-000 | 6,294.47 |
| Rental Property - 139 Woody | 1222-000 | 229.92 |
| RENTAL PROPERTY - Nashville Home Hunters, LLC | 1222-000 | 239.37 |
| RENTAL PROPERTY - Parkway Realty Property Management | 1222-000 | 4,661.29 |
| RENTAL PROPERTY - Statewide Realty, Montgomery, AL | 1222-000 | 40.91 |
| Steadivest Properties, LLC | 1222-000 | 63,904.41 |
| INTEREST PAYMENT - GK PROPERTIES FUND II | 1223-000 | 200.00 |
| Overbid Refund on Property Taxes from Montgomery Co. Revenue | 1224-000 | 569.34 |
| EarthLink, LLC Customer (DLT) Refund | 1229-000 | 596.46 |
| FINANCIAL ACCOUNTS - MTW Investment Financing LLC - Regions | 1229-000 | 6,189.61 |
| FINANCIAL ACCOUNTS - Steadivest Capital, LLC - Regions | 1229-000 | 6,650.89 |
| FINANCIAL ACCOUNTS - SV Development, LLC - Regions | 1229-000 | 63,690.09 |
| FINANCIAL ACCOUNTS - SV LLC - Regions | 1229-000 | 475.56 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| FINANCIAL ACCOUNTS - SV LLC DIP - Regions | 1229-000 | 2,906.55 |
| FINANCIAL ACCOUNTS - SV Resources LLC DIP - Regions | 1229-000 | 4,444.84 |
| FINANCIAL ACCOUNTS - Tactical Financial Solutions - Regions | 1229-000 | 2,685.77 |
| FINANCIAL ACCOUNTS - The Investlinc - TFS Income Fund - Regi | 1229-000 | 0.00 |
| FINANCIAL ACCOUNTS - The Investlinc-TFS Income Fund LLC - Re | 1229-000 | 0.00 |
| FINANCIAL ACCOUNTS - Total Return Real Estate, LLC - Regions | 1229-000 | 42.43 |
| OTHER - EXCESS FUNDS PMT FROM DEKALB CO. TAX COMM. | 1229-000 | 39,891.23 |
| Capital Credit Retirement (Portion of a $3.5 million capital | 1249-000 | 60.17 |
| Jack Harrington - Adversary Settlement | 1249-000 | 25,000.00 |
| Jack Harrington - Judgment | 1249-000 | 35,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 24.14 |
| Post-Petition Interest Deposits | 1270-000 | 842.95 |
| Post-Petition Interest Deposits | 1270-000 | 201.01 |
| Post-Petition Interest Deposits | 1270-000 | 10.24 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Auctioneer Escrow Funds Forfeited | 1290-000 | 6,562.50 |
| OTHER - Claim in Lee Carroll bankruptcy | 1290-000 | 3,453.46 |
| TOTAL GROSS RECEIPTS | | $3,152,091.61 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| PLLC RICHARD M. LINGLE | Non-Estate Funds Paid to Third Parties | 8500-002 | 878.68 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 878.68 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DAVID SMITH | 4110-000 | NA | 95.00 | 95.00 | 95.00 |
| | InvestLinc/TFS Fund | 4110-000 | NA | 23,300.00 | 23,300.00 | 23,300.00 |
| 180 | Kim Hastie, Revenue Commissioner | 4110-000 | NA | 829.31 | 829.31 | 0.00 |
| 179 | Marilyn E. Wood | 4110-000 | NA | 863.60 | 863.60 | 0.00 |
| 13 SDV | Metropolitan Government Trustee | 4110-000 | NA | 1,001.77 | 1,001.77 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14 SVD | Metropolitan Government Trustee | 4110-000 | NA | 735.52 | 735.52 | 0.00 |
| 16 SVD | Mike Yarbro, Sue Yarbro, MYSY Rental, Inc. | 4110-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| 20 SVC | Mike Yarbro, Sue Yarbro, MYSY Rental, Inc. | 4110-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| 47 | Mike Yarbro, Sue Yarbro, MYSY Rental, Inc. | 4110-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| | The InvestLinc/TFS Income Fund, LLC | 4110-000 | NA | 128,783.21 | 128,783.21 | 128,783.21 |
| | COLE SMITH | 4120-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 907,108.41 | $ 907,108.41 | $ 153,678.21 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEREK A. HENDERSON | 2100-000 | NA | 112,037.57 | 112,037.57 | 112,037.57 |
| DEREK A. HENDERSON | 2200-000 | NA | 239.40 | 239.40 | 239.40 |
| DEREK A. HENDERSON | 2300-000 | NA | 3,734.83 | 3,734.83 | 3,734.83 |
| StorageMax - Lakeland | 2410-000 | NA | 3,792.00 | 3,792.00 | 3,792.00 |
| Alabama Title Co. | 2500-000 | NA | 350.00 | 350.00 | 350.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Attorney Chase R. Laurendine | 2500-000 | NA | 100.00 | 100.00 | 100.00 |
| CLOSING COSTS | 2500-000 | NA | 66,782.31 | 61,582.31 | 61,582.31 |
| EARNEST MONEY | 2500-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| EXCESS DEPOSIT | 2500-000 | NA | 6,000.00 | 0.00 | 0.00 |
| Knockout Pest and Termite | 2500-000 | NA | 180.00 | 180.00 | 180.00 |
| Magic City Title | 2500-000 | NA | 700.00 | 700.00 | 700.00 |
| McDonald Fleming Moorhead | 2500-000 | NA | 1,418.00 | 1,418.00 | 1,418.00 |
| RICHARD M. LINGLE PLLC | 2500-000 | NA | 3,685.00 | 0.00 | 0.00 |
| RUDY TITLE AND ESCROW | 2500-000 | NA | 700.00 | 700.00 | 700.00 |
| Surety Land Title, Inc. - Grelot | 2500-000 | NA | 290.00 | 290.00 | 290.00 |
| Union Bank | 2600-000 | NA | 52,935.37 | 52,935.37 | 52,935.37 |
| UNION BANK OF CALIFORNIA | 2600-000 | NA | 14,908.24 | 14,908.24 | 14,908.24 |
| 2011 AD VALOREM TAXES | 2820-000 | NA | 38,622.79 | 38,622.79 | 38,622.79 |
| 2012 AD VALOREM TAXES | 2820-000 | NA | 31,883.92 | 31,883.92 | 31,883.92 |
| 2012 County Taxes | 2820-000 | NA | 2,908.11 | 2,908.11 | 2,908.11 |
| 2013 AD VALOREM TAXES | 2820-000 | NA | 992.90 | 992.90 | 992.90 |
| 2013 County Taxes | 2820-000 | NA | 2,789.37 | 2,789.37 | 2,789.37 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| 2014 County Taxes | 2820-000 | NA | 2,453.12 | 2,453.12 | 2,453.12 |
| City Property Taxes | 2820-000 | NA | -52.74 | -52.74 | -52.74 |
| CITY TAXES | 2820-000 | NA | 485.04 | 485.04 | 485.04 |
| CITY/TOWN TAXES | 2820-000 | NA | 11,147.44 | 10,729.24 | 10,729.24 |
| County Property Taxes | 2820-000 | NA | 1,085.21 | 1,085.21 | 1,085.21 |
| County Taxes | 2820-000 | NA | 683.62 | 683.62 | 683.62 |
| County Taxes 1-1-14 to 7-9-14 | 2820-000 | NA | 82.52 | 82.52 | 82.52 |
| DAVIDSON COUNTY TRUSTEE | 2820-000 | NA | 2,585.89 | 2,585.89 | 2,585.89 |
| HINDS COUNTY TAX COLLECTOR | 2820-000 | NA | 57,530.99 | 57,530.99 | 57,530.99 |
| MARILYN E. WOOD | 2820-000 | NA | 10,659.99 | 10,659.99 | 0.00 |
| McDonald Fleming Moorhead | 2820-000 | NA | 1,294.55 | 1,294.55 | 1,294.55 |
| PROPERTY TAXES | 2820-000 | NA | 30,720.59 | 30,720.59 | 30,720.59 |
| Revenue Commissioner Marilyn E. Wood | 2820-000 | NA | 668.02 | 668.02 | 668.02 |
| TAX ADJUSTMENT | 2820-000 | NA | 2,193.84 | 8,793.84 | 8,793.84 |
| Tax Collector Joe G. Tedder | 2820-000 | NA | 501.04 | 501.04 | 501.04 |
| TAXES PAID AT CLOSING | 2820-000 | NA | 25,086.74 | 25,086.74 | 25,086.74 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| US TRUSTEE | 2950-000 | NA | 650.00 | 650.00 | 650.00 |
| ADVANCED RECOVERY SYSTEMS, INC. | 2990-000 | NA | 745.75 | 3,448.25 | 3,448.25 |
| Closing Costs - 663 Johnston Ave., Mobile, AL | 2990-000 | NA | 7,251.24 | 7,251.24 | 7,251.24 |
| DEREK A. HENDERSON | 3110-000 | NA | 287,366.47 | 287,366.47 | 287,366.47 |
| DEREK A. HENDERSON | 3120-000 | NA | 17,938.92 | 17,938.92 | 17,938.92 |
| ATTORNEY'S FEES | 3210-000 | NA | 1,275.00 | 1,275.00 | 1,275.00 |
| ATTORNEY'S FEES - Hugh Armistead | 3210-000 | NA | 750.00 | 750.00 | 750.00 |
| DYE SNYDER, LLP | 3210-000 | NA | 7,678.25 | 7,678.25 | 7,678.25 |
| Harris Jernigan & Geno | 3210-000 | NA | 897.00 | 897.00 | 897.00 |
| HOLADAY LAW FIRM | 3210-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| Hunt & Smith Law Fir, P. A. | 3210-000 | NA | 250.00 | 250.00 | 250.00 |
| Morris J. Princiotta, Jr. | 3210-000 | NA | 3,450.00 | 3,450.00 | 3,450.00 |
| RICHARD LINGLE ESQ | 3210-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| RICHARD M. LINGLE | 3210-000 | NA | 81,900.00 | 81,900.00 | 81,900.00 |
| RICHARD M. LINGLE PLLC | 3210-000 | NA | 105,100.00 | 101,621.32 | 101,621.32 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERT A BYRD | 3210-000 | NA | 7,325.00 | 7,325.00 | 7,325.00 |
| ROBERT A. BYRD | 3210-000 | NA | 7,150.00 | 7,150.00 | 7,150.00 |
| Morris J. Princiotta, Jr. | 3220-000 | NA | 101.50 | 101.50 | 101.50 |
| RICHARD M. LINGLE | 3220-000 | NA | 4,363.55 | 4,363.55 | 4,363.55 |
| ROBERT A. BYRD | 3220-000 | NA | 175.00 | 175.00 | 175.00 |
| Chris B. Savell, CPA | 3410-000 | NA | 1,260.00 | 1,260.00 | 1,260.00 |
| Lefoldt & Co., P.A. | 3410-000 | NA | 8,360.00 | 8,360.00 | 8,360.00 |
| Chapman Hall Premier Realtors | 3510-000 | NA | 1,900.00 | 1,900.00 | 1,900.00 |
| Surety Land Title, Inc. - Grelot | 3510-000 | NA | 1,200.00 | 1,200.00 | 1,200.00 |
| BENNY TAYLOR | 3610-000 | NA | 17,350.00 | 17,350.00 | 17,350.00 |
| TAYLOR AUCTION & REALTY, INC. | 3610-000 | NA | 39,455.93 | 39,455.93 | 39,455.93 |
| BENNY TAYLOR | 3620-000 | NA | 2,150.80 | 2,150.80 | 2,150.80 |
| TAYLOR AUCTION & REALTY, INC. | 3620-000 | NA | 5,067.46 | 5,067.46 | 5,067.46 |
| TAYLOR AUCTION & REALTY, INC. | 3630-000 | NA | 2,493.40 | 2,493.40 | 2,493.40 |
| TAYLOR AUCTION & REALTY, INC. | 3640-000 | NA | 1,136.96 | 1,136.96 | 1,136.96 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WATKINS & EAGER PLLC | 3991-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,214,917.90 | $ 1,205,438.52 | $ 1,194,778.53 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Harris Jernigan & Geno | 6110-000 | NA | 7,627.40 | 7,627.40 | 7,627.40 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 7,627.40 | $ 7,627.40 | $ 7,627.40 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HINDS COUNTY TAX COLLECTOR | 5800-000 | NA | 526.23 | 526.23 | 526.23 |
| 145 | Internal Revenue Service | 5800-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| 84 | Internal Revenue Service | 5800-000 | NA | 500.00 | 500.00 | 500.00 |
| 33 | IRS | 5800-000 | NA | 500.00 | 500.00 | 500.00 |
| 156 | MARILYN E. WOOD | 5800-000 | NA | 820.42 | 76.20 | 76.20 |
| 17 SVC | Shelby County Trustee | 5800-000 | NA | 478.38 | 478.38 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18 SVC | Shelby County Trustee | 5800-000 | NA | 1,249.76 | 1,249.76 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 5,074.79 | $ 4,330.57 | $ 2,602.43 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 134 | Alex Breeland | 7100-000 | NA | 91,074.14 | 0.00 | 0.00 |
| 152 | Alex Breeland | 7100-000 | NA | 2,126.00 | 2,126.00 | 0.00 |
| 162 | Alex Breeland | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 172 | Alex Breeland | 7100-000 | NA | 2,126.00 | 2,126.00 | 0.00 |
| 30 SVD | Alex Breeland | 7100-000 | NA | 2,126.00 | 2,126.00 | 0.00 |
| 31 SVC | Alex Breeland | 7100-000 | NA | 2,126.00 | 2,126.00 | 0.00 |
| 33 MTW | Alex Breeland | 7100-000 | NA | 2,126.00 | 2,126.00 | 0.00 |
| 53 | Alex Breeland | 7100-000 | NA | 91,074.14 | 91,074.14 | 16,392.42 |
| 65 | Alex Breeland | 7100-000 | NA | 2,126.00 | 2,126.00 | 0.00 |
| 92 | Alex Breeland | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 99 | Alex Breeland | 7100-000 | NA | 2,126.00 | 2,126.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20 MTW | Alex Breland | 7100-000 | NA | 91,074.14 | 91,074.14 | 0.00 |
| 20 SVD | Alex Breland | 7100-000 | NA | 91,074.14 | 91,074.14 | 0.00 |
| 24 SVC | Alex Breland | 7100-000 | NA | 91,074.14 | 91,074.14 | 0.00 |
| 10 SVC | Anita Green | 7100-000 | NA | 78,632.22 | 78,632.22 | 0.00 |
| 114 | Anita Green | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 119 | Anita Green | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 21 | Anita Green | 7100-000 | NA | 78,632.22 | 78,632.22 | 0.00 |
| 5 SVD | Anita Green | 7100-000 | NA | 78,632.22 | 78,632.22 | 0.00 |
| 78 | Anita Green | 7100-000 | NA | 78,632.22 | 78,632.22 | 9,189.55 |
| 8 MTW | Anita Green | 7100-000 | NA | 78,632.22 | 78,632.22 | 0.00 |
| 164 | Arthur "Jay" Warren and Karen Warren, III | 7100-000 | NA | 109,485.00 | 109,485.00 | 0.00 |
| 22 SVD | Arthur "Jay" Warren and Karen Warren, III | 7100-000 | NA | 109,485.00 | 109,485.00 | 0.00 |
| 55 | Arthur "Jay" Warren and Karen Warren, III | 7100-000 | NA | 109,485.00 | 109,485.00 | 12,795.23 |
| 7 SVC | Arthur J. Warren | 7100-000 | NA | 109,485.00 | 109,485.00 | 0.00 |
| 75 | Arthur J. Warren | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 77 | Arthur J. Warren | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 9 SVC | Arthur J. Warren | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 160 | B. G. Lacey | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 18 SVD | B. G. Lacey | 7100-000 | NA | 30,473.55 | 30,473.55 | 0.00 |
| 22 SVC | B. G. Lacey | 7100-000 | NA | 30,473.55 | 30,473.55 | 0.00 |
| 50 | B. G. Lacey | 7100-000 | NA | 30,473.55 | 30,473.55 | 0.00 |
| 90 | B. G. Lacey | 7100-000 | NA | 30,473.55 | 30,473.55 | 3,561.37 |
| 108 | B. M. McEachern | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 113 | B. M. McEachern | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 15 | B. M. McEachern | 7100-000 | NA | 99,656.37 | 99,656.37 | 0.00 |
| 2 SVD | B. M. McEachern | 7100-000 | NA | 99,656.37 | 99,656.37 | 0.00 |
| 28 | B. M. McEachern | 7100-000 | NA | 99,656.37 | 99,656.37 | 0.00 |
| 3 MTW | B. M. McEachern | 7100-000 | NA | 99,656.37 | 99,656.37 | 0.00 |
| 3 SVC | B. M. McEachern | 7100-000 | NA | 99,656.37 | 99,656.37 | 0.00 |
| 71 | B. M. McEachern | 7100-000 | NA | 99,656.37 | 99,656.37 | 11,646.59 |
| 132 | Barbara Allbritton | 7100-000 | NA | 196,993.06 | 196,993.06 | 23,022.08 |
| 18 MTW | Barbara Allbritton | 7100-000 | NA | 196,993.06 | 196,993.06 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 44 | Barbara Allbritton | 7100-000 | NA | 20,000.00 | 20,000.00 | 2,337.35 |
| 11 | Bobby Isonhood | 7100-000 | NA | 999,914.34 | 999,914.34 | 0.00 |
| 118 | Bobby Isonhood | 7100-000 | NA | 478,512.23 | 478,512.23 | 55,922.51 |
| 7 MTW | Bobby Isonhood | 7100-000 | NA | 478,513.23 | 478,513.23 | 0.00 |
| 76 | Bobby Isonhood | 7100-000 | NA | 521,401.11 | 521,401.11 | 60,934.83 |
| 8 SVC | Bobby Isonhood | 7100-000 | NA | 521,401.11 | 521,401.11 | 0.00 |
| 16 | Brian S. Smith | 7100-000 | NA | 17,664.05 | 17,664.05 | 2,064.35 |
| 38 | Brian S. Smith | 7100-000 | NA | 17,664.05 | 17,664.05 | 0.00 |
| 37 | Builders and Contractor of MS. | 7100-000 | NA | 10,004.22 | 10,004.22 | 1,169.17 |
| 39 | Charles Peoples | 7100-000 | NA | 25,000.00 | 25,000.00 | 2,921.69 |
| 11 SVD | Citibank, N. A. | 7100-000 | NA | 1,278.68 | 1,278.68 | 0.00 |
| 141 | Citibank, N. A. | 7100-000 | NA | 1,278.68 | 1,278.68 | 149.44 |
| 102 | Claude B. Smith | 7100-000 | NA | 205,115.23 | 205,115.23 | 23,971.30 |
| 5 | Claude B. Smith | 7100-000 | NA | 410,230.46 | 410,230.46 | 0.00 |
| 34 SVC | Claude B. Smith, Jr. | 7100-000 | NA | 205,115.23 | 205,115.23 | 0.00 |
| 1 SVD | Clyde D. Lacey | 7100-000 | NA | 59,906.86 | 59,906.86 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 107 | Clyde D. Lacey | 7100-000 | NA | 59,906.86 | 59,906.86 | 0.00 |
| 112 | Clyde D. Lacey | 7100-000 | NA | 59,906.86 | 59,906.86 | 0.00 |
| 2 MTW | Clyde D. Lacey | 7100-000 | NA | 59,906.86 | 59,906.86 | 0.00 |
| 2 SVC | Clyde D. Lacey | 7100-000 | NA | 59,906.86 | 59,906.86 | 0.00 |
| 32 | Clyde D. Lacey | 7100-000 | NA | 59,906.86 | 59,906.86 | 0.00 |
| 70 | Clyde D. Lacey | 7100-000 | NA | 59,906.86 | 59,906.86 | 7,001.16 |
| 115 | Curtis Baysinger | 7100-000 | NA | 10,483.30 | 10,483.30 | 1,225.16 |
| 23 | Curtis Baysinger | 7100-000 | NA | 10,483.30 | 10,483.30 | 0.00 |
| 4 MTW | Curtis Baysinger | 7100-000 | NA | 10,483.30 | 10,483.30 | 0.00 |
| 125 | Danny Gray | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 34 | Danny Gray | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,843.37 |
| 11 SVC | Danny Gray Huey C. H, and Vinson Gray | 7100-000 | NA | 166,383.00 | 166,383.00 | 0.00 |
| 2 | Danny Gray Huey C. H, and Vinson Gray | 7100-000 | NA | 166,765.00 | 166,765.00 | 0.00 |
| 8 SVD | Danny Gray Huey C. H, and Vinson Gray | 7100-000 | NA | 58,383.00 | 58,383.00 | 0.00 |
| 9 MTW | Danny Gray Huey C. H, and Vinson Gray | 7100-000 | NA | 166,383.00 | 166,383.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 120 | Danny Gray Huey C. Harpe, and Vinson C. Gray | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 79 | Danny Gray, Huey C. Harpe, and Vinson C.Gray | 7100-000 | NA | 58,383.00 | 58,383.00 | 6,823.07 |
| 15 MTW | Dell Financial Servi, L. L. C. | 7100-000 | NA | 237.16 | 237.16 | 0.00 |
| 129 | Dell Financial Services | 7100-000 | NA | 237.16 | 237.16 | 27.72 |
| 139 | Eileen Shaffer, Esq. | 7100-000 | NA | 2,944.71 | 2,944.71 | 344.14 |
| 35 SVC | Eleanor Hinson | 7100-000 | NA | 49,828.19 | 49,828.19 | 0.00 |
| 23 MTW | Esq. Eileen Shaffer | 7100-000 | NA | 2,944.71 | 2,944.71 | 0.00 |
| 159 | Eva and Rick Lacey | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 17 SVD | Eva and Rick Lacey | 7100-000 | NA | 277,274.91 | 277,274.91 | 0.00 |
| 21 SVC | Eva and Rick Lacey | 7100-000 | NA | 277,274.91 | 277,274.91 | 0.00 |
| 49 | Eva and Rick Lacey | 7100-000 | NA | 277,274.91 | 277,274.91 | 0.00 |
| 89 | Eva and Rick Lacey | 7100-000 | NA | 277,274.91 | 277,274.91 | 32,404.42 |
| 142 | GE Money Bank | 7100-000 | NA | 220.61 | 220.61 | 25.78 |
| 148 | Gerald W. Martin | 7100-000 | NA | 7,695.00 | 7,695.00 | 0.00 |
| 168 | Gerald W. Martin | 7100-000 | NA | 7,695.00 | 7,695.00 | 899.29 |
| 26 SVD | Gerald W. Martin | 7100-000 | NA | 7,695.00 | 7,695.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 SVC | Gerald W. Martin | 7100-000 | NA | 7,695.00 | 7,695.00 | 0.00 |
| 30 MTW | Gerald W. Martin | 7100-000 | NA | 7,695.00 | 7,695.00 | 0.00 |
| 62 | Gerald W. Martin | 7100-000 | NA | 7,695.00 | 7,695.00 | 0.00 |
| 97 | Gerald W. Martin | 7100-000 | NA | 7,695.00 | 7,695.00 | 0.00 |
| 1 SVC | Gloria Irwin | 7100-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| 69 | Gloria Irwin | 7100-000 | NA | 50,000.00 | 50,000.00 | 5,843.37 |
| 15 SVC | Grant Gray | 7100-000 | NA | 32,966.66 | 32,966.66 | 0.00 |
| 29 | Grant Gray | 7100-000 | NA | 32,966.66 | 32,966.66 | 0.00 |
| 83 | Grant Gray | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 9 | Grant Gray | 7100-000 | NA | 32,966.66 | 32,966.66 | 3,852.73 |
| 14 SVC | Grant or Mason Gray | 7100-000 | NA | 18,645.12 | 18,645.12 | 0.00 |
| 27 | Grant or Mason Gray | 7100-000 | NA | 18,645.12 | 18,645.12 | 2,179.01 |
| 8 | Grant or Mason Gray | 7100-000 | NA | 18,645.12 | 18,645.12 | 2,179.01 |
| 82 | GRANT OR MASON GRAY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 8 SVD | Gray Danny | 7100-000 | NA | 108,000.00 | 108,000.00 | 0.00 |
| 133 | Heather Depta | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 14 | Heather Depta | 7100-000 | NA | 52,332.64 | 52,332.64 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 SVD | Heather Depta | 7100-000 | NA | 52,332.64 | 52,332.64 | 0.00 |
| 157 | Heather Depta | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 19 MTW | Heather Depta | 7100-000 | NA | 52,332.64 | 52,332.64 | 0.00 |
| 19 SVC | Heather Depta | 7100-000 | NA | 52,332.64 | 52,332.64 | 0.00 |
| 87 | Heather Depta | 7100-000 | NA | 52,332.64 | 52,332.64 | 6,115.98 |
| 128 | Hill Ward Henderson | 7100-000 | NA | 8,197.80 | 8,197.80 | 958.06 |
| 14 MTW | Hill Ward Henderson | 7100-000 | NA | 8,197.80 | 8,197.80 | 0.00 |
| 166 | Indian Harbor Insurance Co | 7100-000 | NA | 41,233.00 | 41,233.00 | 4,818.79 |
| 24 SVD | Indian Harbor Insurance Co | 7100-000 | NA | 41,233.00 | 41,233.00 | 0.00 |
| 63 | Inertia, LLC c/o | 7100-000 | NA | 400.00 | 400.00 | 0.00 |
| 12 SVD | Internal Revenue Service | 7100-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| 16 SVC | Internal Revenue Service | 7100-000 | NA | 500.00 | 500.00 | 0.00 |
| 58 | Investlinc/TFS Fund | 7100-000 | NA | 90,650.00 | 90,650.00 | 0.00 |
| 167 | InvestLinc/TFS Income Fund | 7100-000 | NA | 5,163,946.17 | 5,163,946.17 | 0.00 |
| 25 SVD | InvestLinc/TFS Income Fund | 7100-000 | NA | 5,163,946.17 | 5,163,946.17 | 0.00 |
| 146 | Iris Mabry | 7100-000 | NA | 40,000.00 | 40,000.00 | 0.00 |
| 28 MTW | Iris Mabry | 7100-000 | NA | 40,000.00 | 40,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 33 | IRS | 7100-000 | NA | 100.00 | 100.00 | 0.00 |
| 104 | Jack & Toni Williams | 7100-000 | NA | 149,484.54 | 149,484.54 | 17,469.88 |
| 12 | Jack & Toni Williams | 7100-000 | NA | 151,370.45 | 151,370.45 | 0.00 |
| 122 | Jack & Toni Williams | 7100-000 | NA | 151,370.45 | 151,370.45 | 0.00 |
| 26 | Jack & Toni Williams | 7100-000 | NA | 151,370.45 | 151,370.45 | 0.00 |
| 36 SVC | Jack E. & Toni B. Williams | 7100-000 | NA | 149,484.54 | 149,484.54 | 0.00 |
| 10 MTW | Jack Williams | 7100-000 | NA | 151,370.45 | 151,370.45 | 0.00 |
| 12 SVC | James Williams | 7100-000 | NA | 49,914.20 | 49,914.20 | 0.00 |
| 127 | James Williams | 7100-000 | NA | 49,914.20 | 49,914.20 | 0.00 |
| 13 MTW | James Williams | 7100-000 | NA | 49,914.20 | 49,914.20 | 0.00 |
| 135 | James Williams | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 42 | James Williams | 7100-000 | NA | 49,914.20 | 49,914.20 | 0.00 |
| 80 | James Williams | 7100-000 | NA | 49,914.20 | 49,914.20 | 5,833.35 |
| 9 SVD | James Williams | 7100-000 | NA | 49,914.20 | 49,914.20 | 0.00 |
| 24 | John D. Smith | 7100-000 | NA | 154,120.38 | 154,120.38 | 18,011.66 |
| 4 | John D. Smith | 7100-000 | NA | 154,120.38 | 154,120.38 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 165 | Johnie A. Hudson Mildred F. Hudson Eva H. Lacey | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 23 SVD | Johnie A. Hudson Mildred F. Hudson Eva H. Lacey | 7100-000 | NA | 116,307.38 | 116,307.38 | 0.00 |
| 26 SVC | Johnie A. Hudson Mildred F. Hudson Eva H. Lacey | 7100-000 | NA | 116,307.38 | 116,307.38 | 0.00 |
| 56 | Johnie A. Hudson Mildred F. Hudson Eva H. Lacey | 7100-000 | NA | 116,307.38 | 116,307.38 | 0.00 |
| 57 | Kathryn Breeland | 7100-000 | NA | 76,013.11 | 76,013.11 | 8,883.46 |
| 140 | Kay Wolfe | 7100-000 | NA | 407,573.14 | 407,573.14 | 47,632.04 |
| 24 MTW | Kay Wolfe | 7100-000 | NA | 407,573.14 | 407,573.14 | 0.00 |
| 45 | Lacey Wolfe, LLC | 7100-000 | NA | 29,600.00 | 29,600.00 | 0.00 |
| 101 | Laura Underhill | 7100-000 | NA | 763.70 | 763.70 | 89.25 |
| 154 | Laura Underhill | 7100-000 | NA | 763.70 | 763.70 | 0.00 |
| 174 | Laura Underhill | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 32 SVD | Laura Underhill | 7100-000 | NA | 763.70 | 763.70 | 0.00 |
| 33 SVC | Laura Underhill | 7100-000 | NA | 763.70 | 763.70 | 0.00 |
| 35 MTW | Laura Underhill | 7100-000 | NA | 763.70 | 763.70 | 0.00 |
| 67 | Laura Underhill | 7100-000 | NA | 763.70 | 763.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 68 | Laura Underhill | 7100-000 | NA | 763.70 | 763.70 | 0.00 |
| 21 MTW | Lee Alex Breeland | 7100-000 | NA | 828,520.32 | 828,520.32 | 0.00 |
| 21 SVD | Lee Alex Breeland | 7100-000 | NA | 828,520.32 | 828,520.32 | 0.00 |
| 25 SVC | Lee Alex Breeland | 7100-000 | NA | 828,520.32 | 828,520.32 | 0.00 |
| 136 | Lee Alex Breland | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 163 | Lee Alex Breland | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 54 | Lee Alex Breland | 7100-000 | NA | 828,520.32 | 828,520.32 | 96,827.07 |
| 93 | Lee Alex Breland | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 121 | Leila W. Stone | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 6 SVD | Leila W. Stone | 7100-000 | NA | 81,943.26 | 81,943.26 | 0.00 |
| 7 | Leila W. Stone | 7100-000 | NA | 82,084.72 | 82,084.72 | 0.00 |
| 30 | Linda Davis | 7100-000 | NA | 31,215.89 | 31,215.89 | 0.00 |
| 109 | Linda Matthews | 7100-000 | NA | 274,055.00 | 274,055.00 | 0.00 |
| 116 | Linda Matthews | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 17 | Linda Matthews | 7100-000 | NA | 274,055.00 | 274,055.00 | 0.00 |
| 3 SVD | Linda Matthews | 7100-000 | NA | 274,055.00 | 274,055.00 | 0.00 |
| 36 | Linda Matthews | 7100-000 | NA | 274,055.00 | 274,055.00 | 32,028.11 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 MTW | Linda Matthews | 7100-000 | NA | 274,055.00 | 274,055.00 | 0.00 |
| 5 SVC | Linda Matthews | 7100-000 | NA | 274,055.00 | 274,055.00 | 0.00 |
| 73 | Linda Matthews | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 147 | Linda Montgomery | 7100-000 | NA | 104,000.00 | 104,000.00 | 0.00 |
| 29 MTW | Linda Montgomery | 7100-000 | NA | 214,000.00 | 214,000.00 | 0.00 |
| 149 | MARILYN E. WOOD | 7100-000 | NA | 829.31 | 829.31 | 0.00 |
| 151 | MARILYN E. WOOD | 7100-000 | NA | 829.31 | 829.31 | 0.00 |
| 169 | MARILYN E. WOOD | 7100-000 | NA | 1,861.10 | 1,861.10 | 0.00 |
| 170 | MARILYN E. WOOD | 7100-000 | NA | 1,816.10 | 1,816.10 | 0.00 |
| 178 | Marilyn E. Wood | 7100-000 | NA | 885.19 | 885.19 | 0.00 |
| 27 SVD | Marilyn E. Wood | 7100-000 | NA | 1,861.10 | 1,861.10 | 0.00 |
| 28 SVD | Marilyn E. Wood | 7100-000 | NA | 1,861.10 | 1,861.10 | 0.00 |
| 31 MTW | Marilyn E. Wood | 7100-000 | NA | 829.31 | 829.31 | 0.00 |
| 32 MTW | Marilyn E. Wood | 7100-000 | NA | 829.31 | 829.31 | 0.00 |
| 33 SVD | MARILYN E. WOOD | 7100-000 | NA | 2,406.65 | 2,406.65 | 0.00 |
| 36 MTW | Marilyn E. Wood | 7100-000 | NA | 820.42 | 820.42 | 0.00 |
| 1 MTW | Mary Baysinger | 7100-000 | NA | 542,539.56 | 542,539.56 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 110 | Mary Baysinger | 7100-000 | NA | 542,539.56 | 542,539.56 | 63,405.22 |
| 22 | Mary Baysinger | 7100-000 | NA | 542,539.56 | 542,539.56 | 0.00 |
| 150 | Metropolitan Government Trustee | 7100-000 | NA | 1,001.77 | 1,001.77 | 0.00 |
| 155 | Metropolitan Government Trustee | 7100-000 | NA | 735.52 | 735.52 | 0.00 |
| 158 | Mike Yarbro | 7100-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| 16 SVD | Mike Yarbro, Sue Yarbro, MYSY Rental, Inc. | 7100-000 | NA | 780,201.06 | 780,201.06 | 0.00 |
| 47 | Mike Yarbro, Sue Yarbro, MYSY Rental, Inc. | 7100-000 | NA | 1,030,201.06 | 1,030,201.06 | 120,396.98 |
| 88 | Mike Yarbro, Sue Yarbro, MYSY Rental, Inc. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 94 | Mildred Freda Hudson, and | 7100-000 | NA | 116,307.38 | 116,307.38 | 13,592.55 |
| 130 | Mr. & James R. Donald | 7100-000 | NA | 104,530.86 | 104,530.86 | 12,216.26 |
| 16 MTW | Mr. & James R. Donald | 7100-000 | NA | 104,530.86 | 104,530.86 | 0.00 |
| 105 | Natalie Dautenhahm | 7100-000 | NA | 116,545.17 | 116,545.17 | 13,620.34 |
| 106 | Natalie Dautenhahm | 7100-000 | NA | 212,115.32 | 212,115.32 | 24,789.38 |
| 19 | Natalie Dautenhahm | 7100-000 | NA | 212,115.32 | 212,115.32 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20 | Natalie Dautenhahm | 7100-000 | NA | 116,746.35 | 116,746.35 | 0.00 |
| 38 SVC | Natalie Dautenhahm | 7100-000 | NA | 212,115.32 | 212,115.32 | 0.00 |
| 41 | Natalie Dautenhahm | 7100-000 | NA | 212,115.32 | 212,115.32 | 0.00 |
| 40 | Natalie Dautenhahn | 7100-000 | NA | 116,746.35 | 116,746.35 | 0.00 |
| 37 SVC | Natalie Dautenhaun | 7100-000 | NA | 116,545.17 | 116,545.17 | 0.00 |
| 10 SVD | Patricia Williams | 7100-000 | NA | 49,914.20 | 49,914.20 | 0.00 |
| 12 MTW | Patricia Williams | 7100-000 | NA | 49,914.20 | 49,914.20 | 0.00 |
| 126 | Patricia Williams | 7100-000 | NA | 49,914.20 | 49,914.20 | 0.00 |
| 13 SVC | Patricia Williams | 7100-000 | NA | 49,914.20 | 49,914.20 | 0.00 |
| 137 | Patricia Williams | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 43 | Patricia Williams | 7100-000 | NA | 49,914.20 | 49,914.20 | 0.00 |
| 81 | Patricia Williams | 7100-000 | NA | 49,914.20 | 49,914.20 | 5,833.35 |
| 144 | Raymond L. Mongomery, Sr. | 7100-000 | NA | 217,675.04 | 217,675.04 | 0.00 |
| 96 | Raymond L. Mongomery, Sr. | 7100-000 | NA | 108,383.22 | 108,383.22 | 0.00 |
| 27 MTW | Raymond L. Montgomery | 7100-000 | NA | 435,350.08 | 435,350.08 | 0.00 |
| 28 SVC | Raymond L. Montgomery, Sr. | 7100-000 | NA | 188,383.22 | 188,383.22 | 0.00 |
| 161 | Raymond Montgomery, Jr. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 SVD | Raymond Montgomery, Jr. | 7100-000 | NA | 776,421.41 | 776,421.41 | 0.00 |
| 23 SVC | Raymond Montgomery, Jr. | 7100-000 | NA | 776,421.41 | 776,421.41 | 0.00 |
| 51 | Raymond Montgomery, Jr. | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,168.67 |
| 52 | Raymond Montgomery, Jr. | 7100-000 | NA | 776,421.41 | 776,421.41 | 0.00 |
| 91 | Raymond Montgomery, Jr. | 7100-000 | NA | 776,421.41 | 776,421.41 | 90,738.40 |
| 100 | Rebecca Morehead | 7100-000 | NA | 400.00 | 400.00 | 0.00 |
| 153 | Rebecca Morehead | 7100-000 | NA | 400.00 | 400.00 | 0.00 |
| 173 | Rebecca Morehead | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 31 SVD | Rebecca Morehead | 7100-000 | NA | 400.00 | 400.00 | 0.00 |
| 32 SVC | Rebecca Morehead | 7100-000 | NA | 400.00 | 400.00 | 0.00 |
| 34 MTW | Rebecca Morehead | 7100-000 | NA | 400.00 | 400.00 | 0.00 |
| 66 | Rebecca Morehead | 7100-000 | NA | 400.00 | 400.00 | 0.00 |
| 25 MTW | Recovery Management Systems Corporation | 7100-000 | NA | 220.61 | 220.61 | 0.00 |
| 48 | Richard Lacey | 7100-000 | NA | 200,000.00 | 200,000.00 | 23,373.49 |
| 46 | Rick Lacey | 7100-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 103 | Robert H. Compton | 7100-000 | NA | 49,828.19 | 49,828.19 | 5,823.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 61 | Robert H. Compton | 7100-000 | NA | 49,828.19 | 49,828.19 | 0.00 |
| 131 | Robert Isonhood | 7100-000 | NA | 103,354.16 | 103,354.16 | 12,078.74 |
| 17 MTW | Robert Isonhood | 7100-000 | NA | 103,354.16 | 103,354.16 | 0.00 |
| 10 | Rosalyn Gray | 7100-000 | NA | 40,867.00 | 40,867.00 | 4,776.02 |
| 31 | Rosalyn Gray | 7100-000 | NA | 40,867.00 | 40,867.00 | 0.00 |
| 13 | Scott Smith | 7100-000 | NA | 950.00 | 950.00 | 0.00 |
| 111 | Scott Stevens | 7100-000 | NA | 996,563.63 | 996,563.63 | 0.00 |
| 117 | Scott Stevens | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 18 | Scott Stevens | 7100-000 | NA | 996,563.63 | 996,563.63 | 0.00 |
| 35 | Scott Stevens | 7100-000 | NA | 996,563.63 | 996,563.63 | 116,465.86 |
| 4 SVD | Scott Stevens | 7100-000 | NA | 996,563.63 | 996,563.63 | 0.00 |
| 6 MTW | Scott Stevens | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 6 SVC | Scott Stevens | 7100-000 | NA | 996,563.63 | 996,563.63 | 0.00 |
| 74 | Scott Stevens | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 123 | Sheila Stone | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 6 | Sheila Stone | 7100-000 | NA | 96,619.45 | 96,619.45 | 0.00 |
| 7 SVD | Sheila Stone | 7100-000 | NA | 96,619.45 | 96,619.45 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 85 | Shelby County Trustee | 7100-000 | NA | 478.38 | 478.38 | 0.00 |
| 86 | Shelby County Trustee | 7100-000 | NA | 1,249.76 | 1,249.76 | 0.00 |
| 138 | ShowsPowell PLLC | 7100-000 | NA | 9,161.50 | 9,161.50 | 1,070.68 |
| 22 MTW | ShowsPowell PLLC | 7100-000 | NA | 9,161.50 | 9,161.50 | 0.00 |
| | STEADIVEST, LLC | 7100-000 | NA | 625,564.79 | 625,564.79 | 0.00 |
| 171 | Taylor Made Properties LLC | 7100-000 | NA | 2,738.00 | 2,738.00 | 0.00 |
| 29 SVD | Taylor Made Properties LLC | 7100-000 | NA | 2,738.00 | 2,738.00 | 0.00 |
| 30 SVC | Taylor Made Properties LLC | 7100-000 | NA | 2,738.00 | 2,738.00 | 0.00 |
| 64 | Taylor Made Properties LLC | 7100-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 98 | Taylor Made Properties LLC | 7100-000 | NA | 2,738.00 | 2,738.00 | 0.00 |
| 3 | Terry Bailey | 7100-000 | NA | 421,470.38 | 421,470.38 | 49,256.17 |
| 143 | The InvestLinc/TFS Income Fund LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 26 MTW | The InvestLinc/TFS Income Fund LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 27 SVC | The InvestLinc/TFS Income Fund LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 95 | The InvestLinc/TFS Income Fund LLC | 7100-000 | NA | 6,032,349.54 | 6,032,349.54 | 704,985.39 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Tim Davis | 7100-000 | NA | 31,215.89 | 31,215.89 | 0.00 |
| 4 SVC | Tim Davis | 7100-000 | NA | 31,215.89 | 31,215.89 | 0.00 |
| 72 | Tim Davis | 7100-000 | NA | 31,215.89 | 31,215.89 | 3,648.12 |
| 11 MTW | Unitech, Inc. | 7100-000 | NA | 720.89 | 720.89 | 0.00 |
| 124 | Unitech, Inc. | 7100-000 | NA | 720.89 | 720.89 | 84.25 |
| 60 | Wells Marble & Hurst | 7100-000 | NA | 21,180.04 | 13,517.98 | 1,579.81 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 50,874,270.47 | $ 50,775,534.27 | $ 1,802,296.73 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-01013 | EE | Judge: | Edward Ellington | Trustee Name: | DEREK A. HENDERSON |
|---|---|---|---|---|---|---|

Case Name:        STEADIVEST, LLC

For Period Ending:   11/28/2017

Date Filed (f) or Converted (c):   05/15/2009 (c)

341(a) Meeting Date:   06/10/2009

Claims Bar Date:   09/08/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  FINANCIAL ACCOUNTS - SV Resources LLC DIP - Regions (u) | 0.00 | 4,444.84 | | 4,444.84 | FA |
| 2.  FINANCIAL ACCOUNTS - SV LLC DIP - Regions (u) | 0.00 | 2,906.55 | | 2,906.55 | FA |
| 3.  FINANCIAL ACCOUNTS - SV LLC - Regions (u) | 0.00 | 475.56 | | 475.56 | FA |
| 4.  REGIONS ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 5.  KEY MAN POLICY ON MARSHALL WOLFE-JOHN HANCOCK TERM LIFE | 10,000,000.00 | 0.00 | | 0.00 | FA |
| 6.  STOCK | Unknown | 0.00 | | 0.00 | FA |
| 7.  INTERESTS IN PARTNERSHIPS OR JOINT VENTURES | Unknown | 0.00 | | 0.00 | FA |
| 8.  INTEREST PAID TO MARSHALL WOFE IN QUARTERLY INSTALLMENTS | 50,000.00 | 0.00 | | 0.00 | FA |
| 9.  ACCOUNTS RECEIVABLE | 0.00 | 0.00 | | 0.00 | FA |
| 10. OTHER CONTINGENT  AND UNLIQUIDATED CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 11. VEHICLES | Unknown | 0.00 | | 0.00 | FA |
| 12. OFFICE EQUIPMENT | 10,000.00 | 0.00 | | 0.00 | FA |
| 13. MACHINERY AND SUPPLIES | 0.00 | 0.00 | | 0.00 | FA |
| 14. INTEREST PAYMENT - GK PROPERTIES FUND II (u) | Unknown | 10,000.00 | | 200.00 | FA |
| 15. ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH (u) | 0.00 | 0.00 | | 0.00 | FA |
| 16. FINANCIAL ACCOUNTS - SV Development, LLC - Regions (u) | 0.00 | 63,690.09 | | 63,690.09 | FA |
| 17. FINANCIAL ACCOUNTS - The Investlnc - TFS Income Fund - Regi (u) | 0.00 | 2,961.50 | | 0.00 | FA |
| 18. FINANCIAL ACCOUNTS - The Investlnc-TFS Income Fund LLC - Re (u) | 0.00 | 56,648.29 | | 0.00 | FA |
| 19. FINANCIAL ACCOUNTS - Total Return Real Estate, LLC - Regions (u) | 0.00 | 42.43 | | 42.43 | FA |
| 20. RENTAL PROPERTY - Parkway Realty Property Management (u) | Unknown | 4,661.29 | | 4,661.29 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 09-01013        EE |
| Case Name: | STEADIVEST, LLC |
| | |
| For Period Ending: | 11/28/2017 |

| | |
|---|---|
| Judge: | Edward Ellington |

| | |
|---|---|
| Trustee Name: | DEREK A. HENDERSON |
| Date Filed (f) or Converted (c): | 05/15/2009 (c) |
| 341(a) Meeting Date: | 06/10/2009 |
| Claims Bar Date: | 09/08/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 21.  RENTAL PROPERTY - 1333 17th Way, Birmingham, AL | 36,830.27 | 36,830.27 | | 0.00 | FA |
| 22.  RENTAL PROPERTY - 1424 46th Street W, Birmingham, AL | 54,976.18 | 54,976.18 | | 12,000.00 | FA |
| 23.  RENTAL PROPERTY - 224 McCormick, Birmingham, AL | 63,699.63 | 63,699.63 | | 8,000.00 | FA |
| 24.  RENTAL PROPERTY - 2724 6th Street NE, Birmingham, AL | 39,771.20 | 39,771.20 | | 8,000.00 | FA |
| 25.  RENTAL PROPERTY - 300 83rd Street S, Birmingham, AL | 37,004.87 | 37,004.87 | | 0.00 | FA |
| 26.  RENTAL PROPERTY - 3146 Sleepy Hollow, Birmingham, AL | 44,998.24 | 0.00 | | 0.00 | FA |
| 27.  RENTAL PROPERTY - 5517 Avenue O, Birmingham, AL | 37,774.00 | 37,774.00 | | 0.00 | FA |
| 28.  RENTAL PROPERTY - 7801 5th Avenue, Birmingham, AL | 35,000.00 | 35,000.00 | | 8,250.00 | FA |
| 29.  RENTAL PROPERTY - 7807 1st Avenue N, Birmingham, AL | 34,961.85 | 34,961.85 | | 0.00 | FA |
| 30.  RENTAL PROPERTY - 8300 4th Avenue S., Birmingham, AL | 29,900.00 | 29,900.00 | | 22,500.00 | FA |
| 31.  RENTAL PROPERTY - 8300 5th Avenue N, Birmingham, AL | 44,875.00 | 44,875.00 | | 4,100.00 | FA |
| 32.  RENTAL PROPERTY - 8400 9th Avenue S, Birmingham, AL | 31,281.20 | 31,281.20 | | 0.00 | FA |
| 33.  RENTAL PROPERTY - 9009 Beverly Drive, Birmingham, AL | 26,990.00 | 26,990.00 | | 15,000.00 | FA |
| 34.  RENTAL PROPERTY - 933 Five Mile Road, Birmingham, AL | 38,500.00 | 38,500.00 | | 0.00 | FA |
| 35.  RENTAL PROPERTY - 6501 Forest Drive, Fairfield, AL | 49,007.37 | 49,007.37 | | 8,000.00 | FA |
| 36.  RENTAL PROPERTY - Lot 21, Latter Rayne Part 1, Flowood, MS | 341,325.38 | 341,325.38 | | 0.00 | FA |
| 37.  RENTAL PROPERTY - 114 Mason, Jackson, MS | 36,300.00 | 36,300.00 | | 1,300.00 | FA |
| 38.  RENTAL PROPERTY - 1790 Woodglen, Jackson, MS | 39,035.00 | 39,035.00 | | 0.00 | FA |
| 39.  RENTAL PROPERTY - 2041 Oakhurst, Jackson, MS | 40,589.50 | 40,589.50 | | 0.00 | FA |
| 40.  RENTAL PROPERTY - 2741 Revere, Jackson, MS | 32,596.13 | 32,596.13 | | 25,500.00 | FA |
| 41.  RENTAL PROPERTY - 2944 Glen Derry, Jackson, MS | 35,700.00 | 35,700.00 | | 0.00 | FA |
| 42.  RENTAL PROPERTY - 3146 Adrienne, Jackson, MS | 40,000.00 | 40,000.00 | | 29,500.00 | FA |
| 43.  RENTAL PROPERTY - 3207 Oak Forest, Jackson, MS | 33,495.00 | 33,495.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-01013        EE | Judge:   Edward Ellington |
| Case Name: | STEADIVEST, LLC | |

Trustee Name:                  DEREK A. HENDERSON
Date Filed (f) or Converted (c):   05/15/2009 (c)
341(a) Meeting Date:             06/10/2009

For Period Ending:   11/28/2017

Claims Bar Date:                09/08/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 44.  RENTAL PROPERTY - 3464 Rosemary, Jackson, MS | 35,000.00 | 35,000.00 | | 5,500.00 | FA |
| 45.  RENTAL PROPERTY - 1445 Dianne, Jackson, MS | 47,572.48 | 47,572.48 | | 7,000.00 | FA |
| 46.  RENTAL PROPERTY - 2632 Shannon, Jackson, MS | 41,187.72 | 41,187.72 | | 16,500.00 | FA |
| 47.  RENTAL PROPERTY - 2751 Brookwood, Jackson, MS | 53,028.45 | 53,028.45 | | 10,000.00 | FA |
| 48.  RENTAL PROPERTY - 318 Fairhill, Jackson, MS | 55,437.11 | 55,437.11 | | 2,700.00 | FA |
| 49.  RENTAL PROPERTY - 1027 Walnut, Jackson, MS | 22,474.16 | 22,474.16 | | 1,000.00 | FA |
| 50.  RENTAL PROPERTY - 111 Carolyn, Jackson, MS | 76,913.99 | 76,913.99 | | 8,500.00 | FA |
| 51.  RENTAL PROPERTY - 133 Pinelawn, Jackson, MS | 56,000.00 | 56,000.00 | | 14,000.00 | FA |
| 52.  RENTAL PROPERTY - 139 Woody, Jackson, MS | 34,529.18 | 34,529.18 | | 9,500.00 | FA |
| 53.  RENTAL PROPERTY - 1444 Wooddell, Jackson, MS | 92,517.04 | 92,517.04 | | 15,500.00 | FA |
| 54.  RENTAL PROPERTY - 1510 Woody Drive, Jackson, MS | 50,500.00 | 50,500.00 | | 0.00 | FA |
| 55.  RENTAL PROPERTY - 1515 First Avenue, Jackson, MS | 623,570.00 | 623,570.00 | | 300,000.00 | FA |
| 56.  RENTAL PROPERTY - 1863 Willaneel, Jackson, MS | 33,996.80 | 33,996.80 | | 6,000.00 | FA |
| 57.  RENTAL PROPERTY - 2211 Castle Hill, Jackson, MS | 68,450.00 | 68,450.00 | | 18,500.00 | FA |
| 58.  RENTAL PROPERTY - 222 Lea, Jackson, MS | 18,075.00 | 18,075.00 | | 4,000.00 | FA |
| 59.  RENTAL PROPERTY - 2557 Paden, Jackson, MS | 44,336.92 | 44,336.92 | | 9,500.00 | FA |
| 60.  RENTAL PROPERTY - 2635 Revere, Jackson, MS | 57,900.00 | 57,900.00 | | 11,500.00 | FA |
| 61.  RENTAL PROPERTY - 2822 Engleside, Jackson, MS | 32,199.42 | 32,199.42 | | 3,500.00 | FA |
| 62.  RENTAL PROPERTY - 2913 Greenview, Jackson, MS | 43,514.00 | 43,514.00 | | 600.00 | FA |
| 63.  RENTAL PROPERTY - 303 Wacaster, Jackson, MS | 23,304.00 | 23,304.00 | | 11,250.00 | FA |
| 64.  RENTAL PROPERTY - 3312 Beatrice, Jackson, MS | 41,993.39 | 41,993.39 | | 0.00 | FA |
| 65.  RENTAL PROPERTY - 3546 Norwood, Jackson, MS | 46,365.00 | 46,365.00 | | 8,000.00 | FA |
| 66.  RENTAL PROPERTY - 3719 John Adams, Jackson, MS | 60,648.00 | 60,648.00 | | 5,500.00 | FA |
| 67.  RENTAL PROPERTY - 375 Mason, Jackson, MS | 30,000.00 | 30,000.00 | | 1,500.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-01013 | EE | Judge: | Edward Ellington | Trustee Name: | DEREK A. HENDERSON |
|---|---|---|---|---|---|---|

Case Name:   STEADIVEST, LLC

Date Filed (f) or Converted (c):   05/15/2009 (c)

341(a) Meeting Date:   06/10/2009

For Period Ending:   11/28/2017

Claims Bar Date:   09/08/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 68.  RENTAL PROPERTY - 4548 Whitehaven, Jackson, MS | 15,431.20 | 15,431.20 | | 12,500.00 | FA |
| 69.  RENTAL PROPERTY - 4746 Norway, Jackson, MS | 56,039.07 | 56,039.07 | | 28,000.00 | FA |
| 70.  RENTAL PROPERTY - 4943 Westwood, Jackson, MS | 37,524.01 | 37,524.01 | | 3,250.00 | FA |
| 71.  RENTAL PROPERTY - 5802 Orchardview, Jackson, MS | 78,100.00 | 78,100.00 | | 61,000.00 | FA |
| 72.  RENTAL PROPERTY - 5859 Old Canton, Jackson, MS | 112,552.76 | 112,552.76 | | 46,000.00 | FA |
| 73.  RENTAL PROPERTY - 632 W. Hillsdale, Jackson, MS | 24,801.00 | 24,801.00 | | 17,750.00 | FA |
| 74.  RENTAL PROPERTY - 665 Cooper, Jackson, MS | 31,696.40 | 31,696.40 | | 10,000.00 | FA |
| 75.  RENTAL PROPERTY - 704 Westmont, Jackson, MS | 33,375.99 | 33,375.99 | | 10,250.00 | FA |
| 76.  RENTAL PROPERTY - 728 Combs, Jackson, MS | 71,154.95 | 71,154.95 | | 7,000.00 | FA |
| 77.  RENTAL PROPERTY - 745 Launcelot, Jackson, MS | 67,500.00 | 67,500.00 | | 0.00 | FA |
| 78.  RENTAL PROPERTY - 158 Pine Ridge, Jackson, MS | 31,100.00 | 31,100.00 | | 13,000.00 | FA |
| 79.  RENTAL PROPERTY - 2857 Greenwood, Jackson, MS | 42,427.50 | 42,427.50 | | 3,700.00 | FA |
| 80.  RENTAL PROPERTY - 942 Branch St, Jackson, MS | 57,650.00 | 57,650.00 | | 33,500.00 | FA |
| 81.  RENTAL PROPERTY - 11 Properties, Kansas City, MO | 22,000.00 | 22,000.00 | | 0.00 | FA |
| 82.  RENTAL PROPERTY - 3604 Holland, Memphis, TN | 35,000.00 | 35,000.00 | | 6,600.00 | FA |
| 83.  RENTAL PROPERTY - 806 Newell, Memphis, TN | 35,000.00 | 35,000.00 | | 9,350.00 | FA |
| 84.  RENTAL PROPERTY - 1712 Pake Rd., Mobile, AL | 51,001.21 | 51,001.21 | | 16,000.00 | FA |
| 85.  RENTAL PROPERTY - 266 Dexter Ave., Mobile, AL | 135,814.85 | 135,814.85 | | 38,500.00 | FA |
| 86.  RENTAL PROPERTY - 360 Michigan, Mobile, AL | 47,000.00 | 47,000.00 | | 0.00 | FA |
| 87.  RENTAL PROPERTY - 663 Johnston Ave, Mobile, AL | 64,135.09 | 64,135.09 | | 10,500.00 | FA |
| 88.  RENTAL PROPERTY - 1925, 1927, 1929 James Ave., Mobile, AL | 75,000.00 | 75,000.00 | | 33,500.00 | FA |
| 89.  RENTAL PROPERTY - 1810 Branch St., Nashville, TN | 115,000.00 | 115,000.00 | | 61,000.00 | FA |
| 90.  RENTAL PROPERTY - 330 Pullen, Nashville, TN | 109,500.00 | 109,500.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-01013 | EE | Judge: | Edward Ellington | Trustee Name: | DEREK A. HENDERSON |
|---|---|---|---|---|---|---|

Case Name:      STEADIVEST, LLC

Date Filed (f) or Converted (c):    05/15/2009 (c)

341(a) Meeting Date:    06/10/2009

For Period Ending:   11/28/2017

Claims Bar Date:    09/08/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 91.   RENTAL PROPERTY - 203 Citrus, Pensacola, FL | 98,704.91 | 98,704.91 | | 0.00 | FA |
| 92.   RENTAL PROPERTY - 2605 W. Fisher, Pensacola, FL | 51,374.21 | 51,374.21 | | 0.00 | FA |
| 93.   RENTAL PROPERTY - 979 Clearview St., Milton, FL 32583 | 186,550.00 | 186,550.00 | | 101,500.00 | FA |
| 94.   RENTAL PROPERTY - 5604 E. Shore, Pensacola, FL | 104,865.42 | 104,865.42 | | 62,500.00 | FA |
| 95.   RENTAL PROPERTY - 6308 Dallas Ave., Pensacola, FL | 70,470.00 | 70,470.00 | | 32,500.00 | FA |
| 96.   RENTAL PROPERTY - 708 & 710 Kirk St., Pensacola, FL | 118,056.02 | 0.00 | | 0.00 | FA |
| 97.   RENTAL PROPERTY - 7961 Hilburn, Pensacola, FL | 153,535.20 | 153,535.20 | | 66,000.00 | FA |
| 98.   RENTAL PROPERTY - Nashville Home Hunters, LLC (u) | Unknown | 239.37 | | 239.37 | FA |
| 99.   RENTAL PROPERTY - Statewide Realty, Montgomery, AL (u) | Unknown | 40.91 | | 40.91 | FA |
| 100.  RENTAL PROPERTY - 1619 North West Street, Jackson, MS | 102,000.00 | 25,000.00 | | 25,000.00 | FA |
| 101.  FINANCIAL ACCOUNTS - Steadivest Capital, LLC - Regions (u) | 0.00 | 6,650.89 | | 6,650.89 | FA |
| 102.  FINANCIAL ACCOUNTS - Tactical Financial Solutions - Regions (u) | 0.00 | 2,685.77 | | 2,685.77 | FA |
| 103.  NEGOTIABLE INSTRUMENTS-Colbert St., New Orleans, LA mtg. | 300,000.00 | 200,000.00 | | 200,000.00 | FA |
| 104.  LIQUIDATED CLAIMS - 2401 Coronet, Jackson, MS | 33,429.01 | 33,429.01 | | 6,750.00 | FA |
| 105.  LIQUIDATED CLAIMS - 3032 Woodbine, Jackson, MS | 40,189.51 | 40,189.51 | | 8,000.00 | FA |
| 106.  LIQUIDATED CLAIMS - 1023 Sharpe (REHAB), Nashville, TN | 9,399.66 | 9,399.66 | | 0.00 | FA |
| 107.  LIQUIDATED CLAIMS - 330 Pullen (REHAB), Nashville, TN | 77,233.18 | 77,233.18 | | 0.00 | FA |
| 108.  LIQUIDATED CLAIMS - 3406 Doris Cr., (REHAB), Mongtomery, AL | 6,887.24 | 6,887.24 | | 7,250.00 | FA |
| 109.  LIQUIDATED CLAIMS - 716 Carmel (REHAB), Nashville, TN | 35,472.44 | 35,472.44 | | 56,000.00 | FA |
| 110.  LIQUIDATED CLAIMS - 806 Newell, Memphis, TN | 65,000.00 | 65,000.00 | | 0.00 | FA |
| 111.  LIQUIDATED CLAIMS - 410 Arthur St., Montgomery, AL | 47,370.12 | 47,370.12 | | 13,500.00 | FA |
| 112.  LIQUIDATED CLAIMS - 51 W. Carolina, Chalmette, LA | 159,996.00 | 147,788.13 | | 147,788.13 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 09-01013 EE |
| Case Name: | STEADIVEST, LLC |
| For Period Ending: | 11/28/2017 |

| | |
|---|---|
| Judge: | Edward Ellington |
| Trustee Name: | DEREK A. HENDERSON |
| Date Filed (f) or Converted (c): | 05/15/2009 (c) |
| 341(a) Meeting Date: | 06/10/2009 |
| Claims Bar Date: | 09/08/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 113.  LIQUIDATED CLAIMS - 2025 Brigade, Chalmette, LA | 115,818.00 | 115,818.00 | | 0.00 | FA |
| 114.  LIQUIDATED CLAIMS - 36 W. Carmack, Chalmette, LA | 119,112.00 | 119,112.00 | | 74,357.64 | FA |
| 115.  LIQUIDATED CLAIMS - 65 W. Carolina, Chalmette, LA | 157,200.00 | 157,200.00 | | 75,996.79 | FA |
| 116.  CONTINGENT CLAIMS - Various potential claims and causes of a | Unknown | Unknown | | 0.00 | FA |
| 117.  OTHER - Claim in Lee Carroll bankruptcy (u) | Unknown | 3,453.46 | | 3,453.46 | FA |
| 118.  LIQUIDATED CLAIMS - 2211 Perrin Drive, Lawrenceville, GA (u) | 0.00 | 78,757.94 | | 78,757.94 | FA |
| 119.  FINANCIAL ACCOUNTS - MTW Investment Financing LLC - Regions (u) | 0.00 | 6,189.61 | | 6,189.61 | FA |
| 120.  LIQUIDATED CLAIMS - 408 Heard St., Elberton, GA (Mercer) (u) | Unknown | 10,000.00 | | 10,182.34 | FA |
| 121.  LIQUIDATED CLAIMS - 1416 Second Ave., Jackson, MS | 15,000.00 | 15,000.00 | | 14,500.00 | FA |
| 122.  LIQUIDATED CLAIMS - 1619 N. West St., Jackson, MS | 0.00 | 0.00 | | 0.00 | FA |
| 123.  LIQUIDATED CLAIMS - 4246 W. Capitol, Jackson, MS | 36,120.00 | 36,120.00 | | 9,000.00 | FA |
| 124.  LIQUIDATED CLAIMS - 1-11 Georgetown, Jackson, MS | 392,945.00 | 392,945.00 | | 84,886.86 | FA |
| 125.  LIQUIDATED CLAIMS - 321 Broadview, Jackson, MS | 20,420.00 | 20,420.00 | | 10,250.00 | FA |
| 126.  LIQUIDATED CLAIMS - 1920 St. Charles Ct. SW, Birmingham, AL | 47,555.00 | 47,555.00 | | 0.00 | FA |
| 127.  LIQUIDATED CLAIMS - 632 St. Charles SW, Birmingham, AL | 45,560.00 | 45,560.00 | | 0.00 | FA |
| 128.  LIQUIDATED CLAIMS - 2070 Hilburn, Atlanta, GA | 150,470.00 | 150,470.00 | | 84,150.00 | FA |
| 129.  LIQUIDATED CLAIMS - 5364 Flat Shoals, Decatur, GA | 133,576.84 | 133,576.84 | | 20,350.00 | FA |
| 130.  LIQUIDATED CLAIMS - 1023 Sharpe Ave. (Loan), Nashville, TN | 110,765.00 | 110,765.00 | | 103,400.00 | FA |
| 131.  LIQUIDATED CLAIMS - 1810 Branch, Nashville, TN | 88,623.38 | 88,623.38 | | 0.00 | FA |
| 132.  LIQUIDATED CLAIMS - 330 Pullen (Loan), Nashville,TN | 94,365.00 | 94,365.00 | | 61,600.00 | FA |
| 133.  LIQUIDATED CLAIMS - 3403 Doris (Loan), Montgomery, AL | 50,620.00 | 50,620.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-01013            EE | Trustee Name:      DEREK A. HENDERSON |
| Case Name: | STEADIVEST, LLC | Date Filed (f) or Converted (c):   05/15/2009 (c) |
| | | 341(a) Meeting Date:      06/10/2009 |
| For Period Ending:   11/28/2017 | | Claims Bar Date:      09/08/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 134.  LIQUIDATED CLAIMS - 716 Carmel (Loan), Nashville, TN | 90,241.03 | 90,241.03 | | 0.00 | FA |
| 135.  LIQUIDATED CLAIMS - 3631 Kelly Lane, Montgomery, AL | 50,495.00 | 50,495.00 | | 3,300.00 | FA |
| 136.  LIQUIDATED CLAIMS - 3228 Whitten, Jackson, MS | 51,115.21 | 51,115.21 | | 1,500.00 | FA |
| 137.  LIQUIDATED CLAIMS - 3637 Warner, Jackson, MS | 26,200.00 | 26,200.00 | | 8,400.00 | FA |
| 138.  LIQUIDATED CLAIMS - 939 Jenkins, Pearl, MS | 55,466.00 | 55,466.00 | | 0.00 | FA |
| 139.  LIQUIDATED CLAIMS - 1645 Fulton Ave., Birmingham, AL | 52,000.00 | 52,000.00 | | 0.00 | FA |
| 140.  LIQUIDATED CLAIMS - 1112 Crestview, Jackson, MS | 73,547.91 | 73,547.91 | | 20,500.00 | FA |
| 141.  LIQUIDATED CLAIMS - 7801 5th Ave. S., Birmingham, AL | 60,815.00 | 60,815.00 | | 0.00 | FA |
| 142.  LIQUIDATED CLAIMS - 311 Knob Hill, Jackson, MS | 35,000.00 | 35,000.00 | | 17,000.00 | FA |
| 143.  LIQUIDATED CLAIMS - 973 Rays Rd | 261,512.64 | 261,512.64 | | 3,500.00 | FA |
| 144.  CONTINGENT CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 145.  OFFICE EQUIPMEN | 17,436.08 | 17,436.08 | | 12,467.00 | FA |
| 146.  LIQUIDATED CLAIMS - 4465 Nora Avenue, Pace, FL (Hare) (u) | Unknown | 500.00 | | 500.00 | FA |
| 147.  ACCOUNTS RECEIVABLE - Advanced Recovery System (u) | Unknown | 0.00 | | 2,596.50 | FA |
| 148.  ADVANCED RECOVERY SYSTEMS, INC. - ANTONIO JOHNSON PROPERTIES (u) | 0.00 | 32,683.00 | | 0.00 | FA |
| 149.  ADVANCED RECOVERY SYSTEMS, INC. - B&G PROPERTY MANAGEMENT (u) | 0.00 | 25,832.02 | | 0.00 | FA |
| 150.  ADVANCED RECOVERY SYSTEMS, INC. - BENEFICIAL PROPERTIES (u) | 0.00 | 34,002.74 | | 0.00 | FA |
| 151.  ADVANCED RECOVERY SYSTEMS, INC. - BENEFICIAL PROPERTIES (u) | 0.00 | 22,431.90 | | 0.00 | FA |
| 152.  ADVANCED RECOVERY SYSTEMS, INC. - GENE A. BRADFORD (u) | 0.00 | 47,398.00 | | 0.00 | FA |
| 153.  ADVANCED RECOVERY SYSTEMS, INC. - STEVE BROWN (u) | 0.00 | 9,367.11 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-01013 | EE | Judge: | Edward Ellington | | Trustee Name: | DEREK A. HENDERSON |

Case Name: STEADIVEST, LLC

Date Filed (f) or Converted (c): 05/15/2009 (c)

341(a) Meeting Date: 06/10/2009

For Period Ending: 11/28/2017

Claims Bar Date: 09/08/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 154. ADVANCED RECOVERY SYSTEMS, INC. - JON BURTON (u) | 0.00 | 11,077.53 | | 0.00 | FA |
| 155. ADVANCED RECOVERY SYSTEMS, INC. - BYRON SHARPE PROPERTIES (u) | 0.00 | 4,839.61 | | 276.96 | FA |
| 156. ADVANCED RECOVERY SYSTEMS, INC. - CHARLES CONWAY (u) | 0.00 | 19,822.47 | | 0.00 | FA |
| 157. ADVANCED RECOVERY SYSTEMS, INC. - CREATIVE REAL ESTATE (u) | 0.00 | 30,867.76 | | 0.00 | FA |
| 158. ADVANCED RECOVERY SYSTEMS, INC. - CREATIVE REAL ESTATE (u) | 0.00 | 28,197.52 | | 0.00 | FA |
| 159. ADVANCED RECOVERY SYSTEMS, INC. - CREATIVE REAL ESTATE (u) | 0.00 | 27,157.92 | | 0.00 | FA |
| 160. ADVANCED RECOVERY SYSTEMS, INC. - CREATIVE REAL ESTATE (u) | 0.00 | 31,106.01 | | 0.00 | FA |
| 161. ADVANCED RECOVERY SYSTEMS, INC. - DE'MARC INVESTMENT (u) | 0.00 | 23,826.23 | | 0.00 | FA |
| 162. ADVANCED RECOVERY SYSTEMS, INC. - HOUSETRADERS, INC. (u) | 0.00 | 11,848.07 | | 0.00 | FA |
| 163. ADVANCED RECOVERY SYSTEMS, INC. - HOUSETRADERS, INC. (u) | 0.00 | 32,647.19 | | 0.00 | FA |
| 164. ADVANCED RECOVERY SYSTEMS, INC. - HOUSETRADERS, INC. (u) | 0.00 | 26,876.53 | | 0.00 | FA |
| 165. ADVANCED RECOVERY SYSTEMS, INC. - HOUSETRADERS, INC. (u) | 0.00 | 36,289.66 | | 0.00 | FA |
| 166. ADVANCED RECOVERY SYSTEMS, INC. - HOUSETRADERS, INC. (u) | 0.00 | 32,377.53 | | 0.00 | FA |
| 167. ADVANCED RECOVERY SYSTEMS, INC. - HOUSETRADERS, INC. (u) | 0.00 | 19,335.49 | | 0.00 | FA |
| 168. ADVANCED RECOVERY SYSTEMS, INC. - HOUSETRADERS, INC. (u) | 0.00 | 12,803.75 | | 0.00 | FA |
| 169. ADVANCED RECOVERY SYSTEMS, INC. - MATT HOWARD, JR. (u) | 0.00 | 23,000.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-01013 | EE | Judge: | Edward Ellington | | Trustee Name: | DEREK A. HENDERSON |
|---|---|---|---|---|---|---|---|

Case Name:   STEADIVEST, LLC

Date Filed (f) or Converted (c):   05/15/2009 (c)

341(a) Meeting Date:   06/10/2009

For Period Ending:   11/28/2017

Claims Bar Date:   09/08/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 170.  ADVANCED RECOVERY SYSTEMS, INC. - IMPERIAL, LLC, LAYOYA (u) | 0.00 | 6,021.24 | | 0.00 | FA |
| 171.  ADVANCED RECOVERY SYSTEMS, INC. - JOSHUA TREE REAL ESTATE (u) | 0.00 | 5,682.33 | | 0.00 | FA |
| 172.  ADVANCED RECOVERY SYSTEMS, INC. - DAMION LONGINO (u) | 0.00 | 243.72 | | 406.19 | FA |
| 173.  ADVANCED RECOVERY SYSTEMS, INC. - DEMETRIUS MATHIS (u) | 0.00 | 0.00 | | 0.00 | FA |
| 174.  ADVANCED RECOVERY SYSTEMS, INC. - TORRENCE MAYFIELD | 0.00 | 0.00 | | 0.00 | FA |
| 175.  ADVANCED RECOVERY SYSTEMS, INC. - MICHAEL KIMBLE, KEST (u) | 0.00 | 61,176.97 | | 0.00 | FA |
| 176.  ADVANCED RECOVERY SYSTEMS, INC. - JERMAINE MOORE (u) | 0.00 | 22,126.92 | | 0.00 | FA |
| 177.  ADVANCED RECOVERY SYSTEMS, INC. - JERMAINE MOORE (u) | 0.00 | 18,027.40 | | 0.00 | FA |
| 178.  ADVANCED RECOVERY SYSTEMS, INC. - PROPERTY SOLUTION NOW (u) | 0.00 | 0.00 | | 0.00 | FA |
| 179.  ADVANCED RECOVERY SYSTEMS, INC. - RANKIN GROUP INC, GEOR (u) | 0.00 | 0.00 | | 0.00 | FA |
| 180.  ADVANCED RECOVERY SYSTEMS, INC. - RETRO ONE INVESTMENT (u) | 0.00 | 35,591.96 | | 0.00 | FA |
| 181.  ADVANCED RECOVERY SYSTEMS, INC. - RETRO ONE INVESTMENT (u) | 0.00 | 29,449.79 | | 0.00 | FA |
| 182.  ADVANCED RECOVERY SYSTEMS, INC. - RETRO ONE INVESTMENT (u) | 0.00 | 43,272.11 | | 0.00 | FA |
| 183.  ADVANCED RECOVERY SYSTEMS, INC. - ROBERT GUEST PROPERTIES (u) | 0.00 | 2,208.22 | | 0.00 | FA |
| 184.  ADVANCED RECOVERY SYSTEMS, INC. - ROBERT GUEST PROPERTIES (u) | 0.00 | 1,096.81 | | 0.00 | FA |
| 185.  ADVANCED RECOVERY SYSTEMS, INC. - ROBERT GUEST PROPERTIES (u) | 0.00 | 815.87 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-01013 | EE | Judge: | Edward Ellington | Trustee Name: | DEREK A. HENDERSON |
|---|---|---|---|---|---|---|

Case Name:  STEADIVEST, LLC

Date Filed (f) or Converted (c):  05/15/2009 (c)

341(a) Meeting Date:  06/10/2009

For Period Ending:  11/28/2017

Claims Bar Date:  09/08/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 186.  ADVANCED RECOVERY SYSTEMS, INC. - ROBERT GUEST PROPERTIES (u) | 0.00 | 14,850.85 | | 0.00 | FA |
| 187.  ADVANCED RECOVERY SYSTEMS, INC. - ROBERT GUEST PROPERTIES | 0.00 | 14,101.65 | | 0.00 | FA |
| 188.  ADVANCED RECOVERY SYSTEMS, INC. - ROBERT GUEST PROPERTIES (u) | 0.00 | 17,197.69 | | 0.00 | FA |
| 189.  ADVANCED RECOVERY SYSTEMS, INC. - ROBERT GUEST PROPERTIES (u) | 0.00 | 14,046.35 | | 0.00 | FA |
| 190.  ADVANCED RECOVERY SYSTEMS, INC. - JASON ROBINSON (u) | 0.00 | 9,032.67 | | 0.00 | FA |
| 191.  ADVANCED RECOVERY SYSTEMS, INC. - TOM ROSS (u) | 0.00 | 7,893.46 | | 0.00 | FA |
| 192.  ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH (u) | 0.00 | 84,838.43 | | 7,937.50 | FA |
| 193.  ADVANCED RECOVERY SYSTEMS, INC. - TIFARI SMITH (u) | 0.00 | 0.00 | | 0.00 | FA |
| 194.  ADVANCED RECOVERY SYSTEMS, INC. - XAIVIER INC, CHRISTOPH (u) | 0.00 | 0.00 | | 0.00 | FA |
| 195.  OTHER - EXCESS FUNDS PMT FROM DEKALB CO. TAX COMM. (u) | Unknown | 39,891.23 | | 39,891.23 | FA |
| 196.  OTHER - CHARLES & MELANIE LUCROY PROOF OF CLAIM #2 | 0.00 | 28,853.89 | | 29,010.95 | FA |
| 197.  RENTAL PROPERTY - 3443 West Capitol St., Jackson, MS (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 198.  RENTAL PROPERTY - 905 Cooper Rd., Jackson, MS (u) | 0.00 | 0.00 | | 0.00 | FA |
| 199.  Jack Harrington - Adversary Settlement (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 200.  Jack Harrington - Judgment (u) | 0.00 | 35,000.00 | | 35,000.00 | FA |
| 201.  Apartment Complex - 360 Michigan Ave., Mobile, AL (u) | Unknown | 20,000.00 | | 20,000.00 | FA |
| 202.  City Property Taxes - 360 Michigan Ave., Mobile, AL (u) | Unknown | 52.74 | | 0.00 | FA |
| 203.  RENTAL PROPERTY - 2801 Pike, Birmingham, AL (u) | 0.00 | 60,000.00 | | 60,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-01013 | EE | Judge: | Edward Ellington | Trustee Name: | DEREK A. HENDERSON |
|---|---|---|---|---|---|---|
| Case Name: | STEADIVEST, LLC | | | | Date Filed (f) or Converted (c): | 05/15/2009 (c) |
| | | | | | 341(a) Meeting Date: | 06/10/2009 |
| For Period Ending: | 11/28/2017 | | | | Claims Bar Date: | 09/08/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 204.  Overbid Refund on Property Taxes from Montgomery Co. Revenue (u) | 0.00 | 569.34 | | 569.34 | FA |
| 205.  RENTAL PROPERTY - 2403 Georgetown Ave., Jackson, MS (u) | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 206.  RENTAL PROPERTY - 5761 Old Canton Rd., Jackson, MS (u) | 0.00 | 47,000.00 | | 47,000.00 | FA |
| 207.  RENTAL PROPERTY - 1247 Adkins Blvd, Jackson, MS (u) | 0.00 | 31,000.00 | | 31,000.00 | FA |
| 208.  RENTAL PROPERTY - 4730 Kings Highway, Jackson, MS (u) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 209.  RENTAL PROPERTY - 1333 17th Way SW, 8300 5th Ave. N. and 780 | 0.00 | 20,600.00 | | 8,250.00 | FA |
| 210.  RENTAL PROPERTY - 710 Kirk St., Pensacola, FL | 0.00 | 13,512.58 | | 13,500.00 | FA |
| 211.  RENTAL PROPERTY - 708 Kirk St., Pensacola, FL | 0.00 | 16,512.58 | | 16,500.00 | FA |
| 212.  RENTAL PROPERTY - Indian Lake Estates, Indian Lakes Estates, (u) | 0.00 | 2,450.00 | | 2,450.00 | FA |
| 213.  Auctioneer Escrow Funds Forfeited (u) | 0.00 | 6,562.50 | | 6,562.50 | FA |
| 214.  Rental Property - 2815 Arrowhead Dr., Birmingham, AL | 36,145.45 | 10,000.00 | | 10,000.00 | FA |
| 215.  Rental Property - 2704 3rd Place NW, Birmingham, AL | 44,500.00 | 25,000.00 | | 25,000.00 | FA |
| 216.  EarthLink, LLC Customer (DLT) Refund (u) | 0.00 | 596.46 | | 596.46 | FA |
| 217.  812 Alden Ave., Birmingham, AL | 34,145.45 | 0.00 | | 0.00 | FA |
| 218.  1610 42nd St., Birmingham, AL (u) | 0.00 | 0.00 | | 0.00 | FA |
| 219.  Steadivest Properties, LLC (u) | 0.00 | 63,904.41 | | 63,904.41 | FA |
| 220.  Parkway Realty Property Management (u) | 0.00 | 7,500.00 | | 6,294.47 | FA |
| 221.  Capital Credit Retirement (Portion of a $3.5 million capital (u) | Unknown | 60.17 | | 60.17 | FA |
| 222.  Copyright for Steadivest and Logo | Unknown | 0.00 | | 0.00 | FA |
| 223.  1608 1st St., NW, Birmingham, AL | 75,000.00 | 0.00 | | 35,500.00 | FA |
| 224.  932 Five Mile Rd., Birmingham, AL | 78,000.00 | 0.00 | | 29,500.00 | FA |
| 225.  3236 Victor, Kansas City, MO 64128 | 53,867.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-01013 | EE | Judge: | Edward Ellington | Trustee Name: | DEREK A. HENDERSON |
| --- | --- | --- | --- | --- | --- | --- |

Case Name:   STEADIVEST, LLC

Date Filed (f) or Converted (c):   05/15/2009 (c)

341(a) Meeting Date:   06/10/2009

For Period Ending:   11/28/2017

Claims Bar Date:   09/08/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 226.  3344 Summitt, Kansas City, MO  64111 | 65,000.00 | 0.00 | | 0.00 | FA |
| 227.  1515 E. 77th Terrace, Kansas City, MO  64131 | 50,000.00 | 0.00 | | 0.00 | FA |
| 228.  7609 Brooklyn, Kansas City, MO  64132 | 39,000.00 | 0.00 | | 0.00 | FA |
| 229.  1513 9th Avenue, Birmingham, AL | 69,000.00 | 0.00 | | 0.00 | FA |
| 230.  516 17th Terrace NW, Birmingham, AL | 75,000.00 | 0.00 | | 31,500.00 | FA |
| 231.  4419 Tracy Avenue, Kansas City, MO  64110 | 34,733.00 | 0.00 | OA | 0.00 | FA |
| 232.  2805 N. 26th, Kansas City, MO  66104 | 26,615.00 | 0.00 | OA | 0.00 | FA |
| 233.  2735 N. 31st, Kansas City, MO  64128 | 24,015.00 | 0.00 | OA | 0.00 | FA |
| 234.  2536 Michigan, Kansas City,  MO 65127 | 46,586.00 | 0.00 | OA | 0.00 | FA |
| 235.  5342 Euclid, Kansas City, MO  64130 | 24,015.00 | 0.00 | OA | 0.00 | FA |
| 236.  4000 Belle Fontaine, Kansas City, MO  64130 | 36,080.00 | 0.00 | OA | 0.00 | FA |
| 237.  4017 Agnes, Kansas City, MO  64130 | 31,816.00 | 0.00 | OA | 0.00 | FA |
| 238.  3715 S. Benton, Kansas City, MO  64128 | 29,415.00 | 0.00 | OA | 0.00 | FA |
| 239.  3023 Paseo, Kansas City, MO  64109 | 64,913.00 | 0.00 | OA | 0.00 | FA |
| 240.  2624 Tracy, Kansas City, MO 64108 | 34,733.00 | 0.00 | OA | 0.00 | FA |
| 241.  1111 Park Avenue, Kansas City, MO  64127 | 48,000.00 | 0.00 | OA | 0.00 | FA |
| 242.  2833 Peery, Kansas City, MO  64127 | 51,000.00 | 0.00 | OA | 0.00 | FA |
| 243.  3738 Wayne, Kansas City, Mo  64109 | 38,000.00 | 0.00 | OA | 0.00 | FA |
| 244.  7109 Tracy, Kansas City, MO  64131 | 31,000.00 | 0.00 | OA | 0.00 | FA |
| 245.  9608 Wallace, Kansas City, MO  64131 | 47,000.00 | 0.00 | OA | 0.00 | FA |
| 246.  2906 E 29th Street, Kansas City, MO  64128 | 45,000.00 | 0.00 | OA | 0.00 | FA |
| 247.  3727 Flora, Kansas City, MO  64109 | 34,000.00 | 0.00 | OA | 0.00 | FA |
| 248.  4429 Wyoming, Kansas City, MO 64111 | 51,500.00 | 0.00 | OA | 0.00 | FA |
| 249.  5429 South Benton, Kansas City, MO  64130 | 30,000.00 | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-01013   EE | Judge:   Edward Ellington |

| | |
|---|---|
| Case Name: | STEADIVEST, LLC |

| | |
|---|---|
| For Period Ending: | 11/28/2017 |

| | |
|---|---|
| Trustee Name: | DEREK A. HENDERSON |
| Date Filed (f) or Converted (c): | 05/15/2009 (c) |
| 341(a) Meeting Date: | 06/10/2009 |
| Claims Bar Date: | 09/08/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 250.  5431 Garfield, Kansas City, MO  64130 | 47,000.00 | 0.00 | OA | 0.00 | FA |
| 251.  Trustee's Account - Steadivest Development | 123,342.31 | 0.00 | | 0.00 | FA |
| 252.  Trustee's Account - Steadivest Capital | 209,336.66 | 0.00 | | 0.00 | FA |
| 253.  Trustee Account - MTW Investment | 6,189.61 | 0.00 | | 0.00 | FA |
| 254.  Mortgages - Steadivest Capital | 894,107.16 | 0.00 | | 0.00 | FA |
| 255.  Mortgages - MTW Investments | 1,927,530.01 | 0.00 | | 0.00 | FA |
| 256.  Lawsuit v. Adcock, Harrington & Selectbuilt | Unknown | 0.00 | | 0.00 | FA |
| 257.  Rental Property - 806 Newell (u) | 0.00 | N/A | | 590.50 | FA |
| 258.  Rental Property - 3604 Holland (u) | 0.00 | N/A | | 590.50 | FA |
| 259.  Rental Property - 133 Pinelawn and 1510 Woody (u) | 0.00 | N/A | | 628.20 | FA |
| 260.  Rental Property - 139 Woody (u) | Unknown | 229.92 | | 229.92 | FA |
| 9996.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 24.14 | FA |
| 9997.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 842.95 | FA |
| 9998.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 201.01 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 10.24 | FA |
| INT.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| INT.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| INT.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| INT.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| INT.  Void (u) | 0.00 | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)            $22,871,024.17       $9,593,284.19                      $3,152,091.61          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:                Exhibit 8

09/21/17 - Distribution checks written 6/22/17. There are 2 outstanding checks that have not cleared the bank. The recipients have been contacted and are trying to get the checks deposited in the next few days.
10/13/17 - One of the outstanding checks cleared the bank.
10/16/17 - Talked to recipient of other outstanding check. The check has apparently been lost. Payment stopped and check reissued.
10/18/17 - Reissued check mailed to creditor.

| | | | |
|---|---|---|---|
| RE PROP # | 1 | -- | To close account |
| RE PROP # | 2 | -- | To close account |
| RE PROP # | 3 | -- | To close account |
| RE PROP # | 16 | -- | To close account |
| RE PROP # | 17 | -- | To close account |
| RE PROP # | 18 | -- | To close account |
| RE PROP # | 19 | -- | To close account |
| RE PROP # | 20 | -- | June, 2009 |
| RE PROP # | 90 | -- | This asset is a duplicate of Asset No. 132. |
| RE PROP # | 96 | -- | See Asset No. 210 and 211 |
| RE PROP # | 101 | -- | To close account |
| RE PROP # | 102 | -- | To close account |
| RE PROP # | 106 | -- | This asset is a duplicate of Asset No. 130. |
| RE PROP # | 114 | -- | Chalmette Redevelopment Partners, LLC owed money to Steadivest Capital f/k/a TFS for a loan. This is the only payment to be received on this loan. |
| RE PROP # | 115 | -- | Chalmette Redevelopment Partners, LLC owed money to Steadivest Capital f/k/a TFS for a loan. This is the only payment to be received on this loan. |
| RE PROP # | 119 | -- | To close account |
| RE PROP # | 122 | -- | THIS IS A DUPLICATE OF ASSET NO. 100 |
| RE PROP # | 202 | -- | Pro-rata taxes from 11/13/12 to 09/30/13 paid to seller by buyer for apartment complex at 360 Michigan Ave., Mobile, AL |
| RE PROP # | 204 | -- | Refund of Property Taxes on 1925, 1927, and 1929 James Avenue, Montgomery, AL 36107 |
| RE PROP # | 209 | -- | These properties were listed on the schedules, but they were sold all together as one property. |
| RE PROP # | 210 | -- | 708 Kirk and 710 Kirk were listed together on the schedules, but were sold separately. |
| RE PROP # | 211 | -- | 708 Kirk and 710 Kirk were listed together on the schedules, but were sold separately. |
| RE PROP # | 213 | -- | 1/2 of escrow funds forfeited on 6 Alabama properties |
| RE PROP # | 9999 | -- | 1/2 of forfeited escrow funds collected on properties: 663 Johnston Ave, Mobile, AL; 1513 9th Ave. W., Medfield, AL;300 83rd St., Birmingham, AL; 5517 Ave. O, Birmingham, AL; 1645 Fulter Ave., Birmingham, AL; and 2704 3rd Place NW, Birmingham, AL |
| RE PROP # | 9999 | -- | 1/2 of escrow funds forfeited on 6 Alabama properties |

Initial Projected Date of Final Report (TFR): 12/31/2010          Current Projected Date of Final Report (TFR): 03/31/2017

Exhibit 8

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name:  DEREK A. HENDERSON
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX9176
Money Market Account

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/09 | 1 | STEADIVEST RESOURCES LLC DEBTOR IN POSSESSION CASE # 09-01013 4 COUNTRY PLACE PEARL, MS  39208 | Balance in bank account | 1229-000 | $4,444.84 | | $4,444.84 |
| 06/01/09 | 2 | STEADIVEST LLC DEBTOR IN POSSESSION CASE # 09-01013 4 COUNTRY PLACE PEARL, MS  39208 | Balance in bank account | 1229-000 | $2,906.55 | | $7,351.39 |
| 06/01/09 | 3 | STEADIVEST, LLC 4 COUNTRY PLACE PEARL, MS  39208 | Balance in bank account | 1229-000 | $475.56 | | $7,826.95 |
| 06/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.89 | | $7,827.84 |
| 07/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.99 | | $7,828.83 |
| 08/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.99 | | $7,829.82 |
| 09/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.96 | | $7,830.78 |
| 10/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.96 | | $7,831.74 |
| 11/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.99 | | $7,832.73 |
| 12/10/09 | 14 | INVESTLINC/GK PROPERTIES FUND II C/O GK DEVELOPMENT 303 E. MAIN STREET, SUITE 201 BARRINGTON, IL  60010 | Interest Payment | 1223-000 | $200.00 | | $8,032.73 |
| 12/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $1.01 | | $8,033.74 |
| 01/08/10 | | Transfer to Acct# XXXXXX9184 | Transfer of Funds | 9999-000 | | $847.17 | $7,186.57 |
| 01/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.34 | | $7,186.91 |
| 02/26/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.25 | | $7,187.16 |

Page Subtotals:                                                                $8,034.33         $847.17

Page: **2**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9176

Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/10 | | Transfer to Acct# XXXXXX9184 | Transfer of Funds | 9999-000 | | $7.47 | $7,179.69 |
| 03/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.30 | | $7,179.99 |
| 04/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.27 | | $7,180.26 |
| 05/28/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.25 | | $7,180.51 |
| 06/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.30 | | $7,180.81 |
| 07/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.27 | | $7,181.08 |
| 08/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.29 | | $7,181.37 |
| 09/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.27 | | $7,181.64 |
| 10/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.26 | | $7,181.90 |
| 11/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.29 | | $7,182.19 |
| 12/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.28 | | $7,182.47 |
| 01/28/11 | | Transfer to Acct# XXXXXX9184 | Transfer of Funds | 9999-000 | | $502.25 | $6,680.22 |
| 01/31/11 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.000 | 1270-000 | $0.08 | | $6,680.30 |
| 04/11/11 | | Transfer to Acct# XXXXXX9184 | Transfer of Funds | 9999-000 | | $6.45 | $6,673.85 |
| 06/13/11 | 301 | DEREK A. HENDERSON  111 EAST CAPITOL ST., SUITE 455  JACKSON, MS  39201 | Attorney for Trustee Fees and Expenses per Court Order 06/07/11 | | | $518.36 | $6,155.49 |
| | | DEREK A. HENDERSON | ($499.01) | 3110-000 | | | |
| | | DEREK A. HENDERSON | ($19.35) | 3120-000 | | | |

Page Subtotals: $2.86   $1,034.53

UST Form 101-7-TDR (10/1/2010) *(Page: 55)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                                          Trustee Name: DEREK A. HENDERSON            Exhibit 9
Case Name: STEADIVEST, LLC                                                  Bank Name: Union Bank
                                                                                           Account Number/CD#: XXXXXX9176
                                                                                                                    Money Market Account
Taxpayer ID No: XX-XXX5425                                             Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/20/11 | 302 | ROBERT A BYRD BYRD & WISER P.O. BOX 1939 BILOXI, MS 39533 | Attorney for Trustee Fees per Court Order 06/17/11 | 3210-000 | | $76.91 | $6,078.58 |
| 09/26/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $14.75 | $6,063.83 |
| 10/25/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $14.75 | $6,049.08 |
| 11/02/11 | | Transfer to Acct# XXXXXX9184 | Transfer of Funds | 9999-000 | | $6,049.08 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $8,037.19 | $8,037.19 |
| Less: Bank Transfers/CD's | $0.00 | $7,412.42 |
| Subtotal | $8,037.19 | $624.77 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $8,037.19 | $624.77 |

Page Subtotals:                                                                       $0.00              $6,155.49

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                                         Trustee Name:  DEREK A. HENDERSON                    Exhibit 9
Case Name:  STEADIVEST, LLC                                                      Bank Name:  Union Bank
                                                                                                  Account Number/CD#:  XXXXXX9184
                                                                                                                                       Checking Account
Taxpayer ID No:  XX-XXX5425                                                   Blanket Bond (per case limit): $31,981,268.00
For Period Ending:  11/28/2017                                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/10 | | Transfer from Acct# XXXXXX9176 | Transfer of Funds | 9999-000 | $847.17 | | $847.17 |
| 01/08/10 | 1001 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS  39201 | Attorney for Trustee Fees per Court Order 01/07/10 | 3110-000 | | $847.17 | $0.00 |
| 03/04/10 | | Transfer from Acct# XXXXXX9176 | Transfer of Funds | 9999-000 | $7.47 | | $7.47 |
| 03/04/10 | 1002 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS  39201 | Bond Premium per Court Order 03/03/10 | 2300-000 | | $7.47 | $0.00 |
| 01/28/11 | | Transfer from Acct# XXXXXX9176 | Transfer of Funds | 9999-000 | $502.25 | | $502.25 |
| 01/28/11 | 1003 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS  39201 | Attorney for Trustee Fees per Court Order 01/28/11 | 3110-000 | | $502.25 | $0.00 |
| 04/11/11 | | Transfer from Acct# XXXXXX9176 | Transfer of Funds | 9999-000 | $6.45 | | $6.45 |
| 04/11/11 | 1004 | DEREK A. HENDERSON 111 EAST CAPITOL ST., SUITE 455 JACKSON, MS  39201 | Bond Payment per Court Order 03/16/11 | 2300-000 | | $6.45 | $0.00 |
| 11/02/11 | | Transfer from Acct# XXXXXX9176 | Transfer of Funds | 9999-000 | $6,049.08 | | $6,049.08 |
| 12/27/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $12.29 | $6,036.79 |
| 01/13/12 | | Estate of STEADIVEST, LLC 09-01013 | Transfer from Steadivest Development, LLC 09-01823-EE | 9999-000 | $74,887.75 | | $80,924.54 |
| 01/13/12 | | Estate of STEADIVEST, LLC 09-01013 | Transfer from Steadivest Capital, LLC - 09-01824-EE | 9999-000 | $471,736.59 | | $552,661.13 |
| 01/13/12 | | Estate of STEADIVEST, LLC 09-01013 | Transfer from MTW Investment Financing, LLC - 09-01825-EE | 9999-000 | $78,940.45 | | $631,601.58 |
| 01/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $14.75 | $631,586.83 |
| 01/27/12 | 1005 | HOLADAY LAW FIRM 586 LAKELAND EAST DRIVE, SUITE C FLOWOOD, MS  39232 | Per Court Order 01/12/12 | 3991-000 | | $50,000.00 | $581,586.83 |

Page Subtotals:                            $632,977.21          $51,390.38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/12 | 1006 | WATKINS & EAGER, PLLC PO BOX 650 JACKSON, MS  39205-0650 | Per Court Order 01/12/12 | 3991-000 | | $50,000.00 | $531,586.83 |
| 01/27/12 | 1007 | The InvestLinc/TFS Income Fund LLC Paul M Ellis Esq Butler Snow PO Box 22567 Jackson, MS 39225-2567 | Per Court Order 01/12/12 | 7100-000 | | $156,040.00 | $375,546.83 |
| 01/30/12 | 1008 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS  39216 | Attorney for Trustee Fees and Expenses per Court Order 01/30/12. | | | $32,361.35 | $343,185.48 |
| | | DEREK A. HENDERSON | ($30,212.00) | 3110-000 | | | |
| | | DEREK A. HENDERSON | ($2,149.35) | 3120-000 | | | |
| 02/09/12 | 1009 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS  39216 | Bond Premium per Court Order 02/09/12 | 2300-000 | | $6.89 | $343,178.59 |
| 02/15/12 | | ADVANCED RECOVERY SYSTEMS, INC. | Accounts Receivable - George Smith | | $157.50 | | $343,336.09 |
| | | | Gross Receipts   $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH   $262.50 | 1221-000 | | | |
| 02/27/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $658.82 | $342,677.27 |
| 03/12/12 | | ADVANCED RECOVERY SYSTEMS, INC. | Accounts Receivable - George Smith | | $315.00 | | $342,992.27 |
| | | | Gross Receipts   $525.00 | | | | |

Page Subtotals:   $472.50   $239,067.06

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                          Trustee Name: DEREK A. HENDERSON          Exhibit 9
Case Name: STEADIVEST, LLC                                 Bank Name: Union Bank
                                                           Account Number/CD#: XXXXXX9184
                                                           Checking Account
Taxpayer ID No: XX-XXX5425                                  Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($210.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $525.00 | 1221-000 | | | |
| 03/26/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $845.66 | $342,146.61 |
| 04/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $840.74 | $341,305.87 |
| 05/07/12 | | RICHARD M. LINGLE, PLLC 1400 LAKEOVER RD., STE. 110 JACKSON, MS  39213 | Overpayment from Richard Lingle in the amount of $878.68. | | $45,879.86 | | $387,185.73 |
| | | | Gross Receipts $71,200.00 | | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS  38901 | ($1,702.00) | 3620-000 | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS  39215-1727 | ($1,370.35) | 2820-000 | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS  39215-1727 | ($7,526.47) | 2820-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS  39213 | ($14,721.32) | 3210-000 | | | |
| | 125 | | LIQUIDATED CLAIMS - 321 Broadview, Jackson, MS $10,250.00 | 1110-000 | | | |
| | 62 | | RENTAL PROPERTY - 2913 Greenview, Jackson, MS $600.00 | 1110-000 | | | |
| | 48 | | RENTAL PROPERTY - 318 Fairhill, Jackson, MS $2,700.00 | 1110-000 | | | |
| | 37 | | RENTAL PROPERTY - 114 Mason, Jackson, MS $1,300.00 | 1110-000 | | | |

Page Subtotals:                              $45,879.86      $1,686.40

UST Form 101-7-TDR (10/1/2010) *(Page: 59)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 49 | | RENTAL PROPERTY - 1027 Walnut, Jackson, MS | $1,000.00 | 1110-000 | | |
| | 63 | | RENTAL PROPERTY - 303 Wacaster, Jackson, MS | $11,250.00 | 1110-000 | | |
| | 67 | | RENTAL PROPERTY - 375 Mason, Jackson, MS | $1,500.00 | 1110-000 | | |
| | 73 | | RENTAL PROPERTY - 632 W. Hillsdale, Jackson, MS | $17,750.00 | 1110-000 | | |
| | 75 | | RENTAL PROPERTY - 704 Westmont, Jackson, MS | $10,250.00 | 1110-000 | | |
| | 79 | | RENTAL PROPERTY - 2857 Greenwood, Jackson, MS | $3,700.00 | 1110-000 | | |
| | 197 | | RENTAL PROPERTY - 3443 West Capitol St., Jackson, MS | $1,000.00 | 1110-000 | | |
| | 137 | | LIQUIDATED CLAIMS - 3637 Warner, Jackson, MS | $8,400.00 | 1110-000 | | |
| | 136 | | LIQUIDATED CLAIMS - 3228 Whitten, Jackson, MS | $1,500.00 | 1110-000 | | |
| 05/07/12 | | RICHARD M. LINGLE, PLLC 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Refund of overpayment of attorney's fees | 3210-000 | | ($2,600.00) | $389,785.73 |
| 05/07/12 | 1010 | RICHARD M. LINGLE, PLLC 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Overpayment of funds from sale of 13 Steadivest, LLC properties. | 8500-002 | | $878.68 | $388,907.05 |
| 05/16/12 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Accounts Receivable - George Smith | | $157.50 | | $389,064.55 |
| | | | Gross Receipts $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $262.50 | 1221-000 | | | |
| | | | Page Subtotals: | | $157.50 | ($1,721.32) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $838.28 | $388,226.27 |
| 06/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $929.24 | $387,297.03 |
| 07/09/12 | 1011 | Lefoldt & Co., P.A. P.O. Box 2848 Ridgeland, MS  39158 | Accountant for Trustee Fees per Court Order 07/09/12 | 3410-000 | | $8,360.00 | $378,937.03 |
| 07/23/12 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH ST. JACKSON, MS 39202 | Accounts Receivable - George Smith | | $315.00 | | $379,252.03 |
| | | | Gross Receipts            $525.00 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($210.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH     $525.00 | 1221-000 | | | |
| 07/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $953.82 | $378,298.21 |
| 08/15/12 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH ST. JACKSON, MS 39202 | Accounts Receivable - George Smith | | $157.50 | | $378,455.71 |
| | | | Gross Receipts            $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH     $262.50 | 1221-000 | | | |
| 08/23/12 | | RICHARD M. LINGLE, PLLC 1400 LAKEOVER RD., STE. 110 JACKSON, MS  39213 | Proceeds from On-line Auction | | $337,143.34 | | $715,599.05 |

Page Subtotals: $337,615.84    $11,081.34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $425,250.00 | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS 39215-1727 | County Taxes | ($13,063.44) | 2820-000 | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS 39215-1727 | Ad Valorem Taxes | ($23,460.72) | 2820-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Attorney Fees | ($33,500.00) | 3210-000 | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | Auctioneer Fees | ($18,082.50) | 3610-000 | | | |
| | 104 | | LIQUIDATED CLAIMS - 2401 Coronet, Jackson, MS | $6,750.00 | 1122-000 | | | |
| | 105 | | LIQUIDATED CLAIMS - 3032 Woodbine, Jackson, MS | $8,000.00 | 1122-000 | | | |
| | 74 | | RENTAL PROPERTY - 665 Cooper, Jackson, MS | $10,000.00 | 1122-000 | | | |
| | 78 | | RENTAL PROPERTY - 158 Pine Ridge, Jackson, MS | $13,000.00 | 1122-000 | | | |
| | 46 | | RENTAL PROPERTY - 2632 Shannon, Jackson, MS | $16,500.00 | 1122-000 | | | |
| | 52 | | RENTAL PROPERTY - 139 Woody, Jackson, MS | $9,500.00 | 1110-000 | | | |
| | 47 | | RENTAL PROPERTY - 2751 Brookwood, Jackson, MS | $10,000.00 | 1122-000 | | | |
| | 51 | | RENTAL PROPERTY - 133 Pinelawn, Jackson, MS | $14,000.00 | 1110-000 | | | |
| | 55 | | RENTAL PROPERTY - 1515 First Avenue, Jackson, MS | $300,000.00 | 1122-000 | | | |
| | 140 | | LIQUIDATED CLAIMS - 1112 Crestview, Jackson, MS | $20,500.00 | 1110-000 | | | |
| | 142 | | LIQUIDATED CLAIMS - 311 Knob Hill, Jackson, MS | $17,000.00 | 1122-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/12 | 1012 | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS  38901 | Expenses for Phase II Online Sale per Court Order 05/10/12 | | 3620-000 | | $3,365.46 | $712,233.59 |
| 08/27/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | | 2600-000 | | $936.61 | $711,296.98 |
| 08/30/12 | | RICHARD M. LINGLE, PLLC 1400 LAKEOVER RD., STE. 110 JACKSON, MS  39213 | Proceeds from online auction | | | $72,504.99 | | $783,801.97 |
| | | | Gross Receipts | $88,500.00 | | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS  39215-1727 | County Taxes | ($2,159.01) | 2820-000 | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS  39215-1727 | Ad Valorem Taxes | ($3,951.00) | 2820-000 | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS  39215-1727 | Estimated Property Taxes | ($6,000.00) | 2820-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS  39213 | Attorney's Fees | ($3,000.00) | 3110-000 | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS  38901 | Auctioneer Fees | ($885.00) | 3610-000 | | | |
| | 80 | | RENTAL PROPERTY - 942 Branch St, Jackson, MS | $33,500.00 | 1122-000 | | | |
| | 40 | | RENTAL PROPERTY - 2741 Revere, Jackson, MS | $25,500.00 | 1122-000 | | | |
| | 42 | | RENTAL PROPERTY - 3146 Adrienne, Jackson, MS | $29,500.00 | 1122-000 | | | |
| 08/30/12 | | RICHARD M. LINGLE PLLC 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS  39213 | Overpayment of Benny Taylor/Taylor Auction fees | | | | ($18,967.50) | $802,769.47 |
| | | TAYLOR AUCTION & REALTY, INC. | | $18,082.50 | 3610-000 | | | |
| | | TAYLOR AUCTION & REALTY, INC. | | $885.00 | 3610-000 | | | |

Page Subtotals:                     $72,504.99          ($14,665.43)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/12 | | MCDONALD FLEMING MOORHEAD 25 WEST GOVERNMENT STREET PENSACOLA, FL  32502 | Sale of 5581 Raughton Rd., Pensacola, FL | | $98,787.45 | | $901,556.92 |
| | | | Gross Receipts                    $101,500.00 | | | | |
| | | McDonald Fleming Moorhead 25 West Government Street Pensacola, FL  32502 | Closing Costs from sale of          ($1,418.00) property | 2500-000 | | | |
| | | McDonald Fleming Moorhead 25 West Government Street Pensacola, FL  32502 | Taxes from Jan. 1, 2012 thru        ($1,294.55) Aug. 29, 2012 | 2820-000 | | | |
| | 93 | | RENTAL PROPERTY - 979            $101,500.00 Clearview St., Milton, FL 32583 | 1110-000 | | | |
| 09/05/12 | 1013 | RICHARD M. LINGLE, PLLC 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS  39213 | Attorney's Fees per Court Order 03/23/12 Fees due for (4) properties where buyer failed to close (4 @ $1,000.00 each) | 3210-000 | | $4,000.00 | $897,556.92 |
| 09/19/12 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH ST. JACKSON, MS  39202 | Accounts Receivable - George Smith | | $157.50 | | $897,714.42 |
| | | | Gross Receipts                       $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Amount due Agency                   ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY              $262.50 SYSTEMS, INC. - GEORGE SMITH | 1221-000 | | | |
| 09/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $1,042.32 | $896,672.10 |
| 10/01/12 | 124 | AMERICAN EMPIRE SURPLUS LINES INSURANCE COMPANY 301 E. FOURTH STREET, 25N CINCINNATI, OH  45202 | Ins. pmt. for 2 Georgetown houses that burned | 1110-000 | $41,386.86 | | $938,058.96 |

Page Subtotals:                    $140,331.81        $5,042.32

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/12 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH ST. JACKSON, MS 39202 | Accounts Receivable - George Smith | | $157.50 | | $938,216.46 |
| | | | Gross Receipts $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Amount due to Agency ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $262.50 | 1221-000 | | | |
| 10/24/12 | 1014 | The InvestLinc/TFS Income Fund, LLC c/o Stephen W. Rosenblatt Butler, Snow, O'Mara, Stevens & Cannada, PLLC 1020 Highland Colony Parkway, Suite 1400 Ridgeland, MS 39157 | Per Court Order 10/23/12 | 4110-000 | | $128,783.21 | $809,433.25 |
| 10/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $2,165.76 | $807,267.49 |
| 11/26/12 | 199 | ROBISON & HOLMES, PLLC P.O. DRAWER 1128 MCCOMB, MS 39649-1128 | Adversary Settlement - Jack Harrington | 1249-000 | $25,000.00 | | $832,267.49 |
| 11/26/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $1,173.73 | $831,093.76 |
| 11/28/12 | | SURETY LAND TITLE, INC. 5909 AIRPORT BLVD. MOBILE, AL 36608 | Sale of 360 Michigan Ave., Mobile, AL 36606 | | $17,363.43 | | $848,457.19 |
| | | | Gross Receipts $20,000.00 | | | | |
| | | Surety Land Title, Inc. - Grelot 6721 Grelot Road, Suite B Mobile, AL 36695 | Commission ($1,200.00) | 3510-000 | | | |
| | | Attorney Chase R. Laurendine | Document preparation ($100.00) | 2500-000 | | | |

Page Subtotals: $42,520.93 $132,122.70

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Surety Land Title, Inc. - Grelot 6721 Grelot Road, Suite B Mobile, AL 36695 | Title Insurance | ($250.00) | | | |
| | | Surety Land Title, Inc. - Grelot 6721 Grelot Road, Suite B Mobile, AL 36695 | Escrow Fee | ($40.00) | | | |
| | | Knockout Pest and Termite | Pest Inspection | ($180.00) | | | |
| | | Revenue Commissioner Marilyn E. Wood | 2012 Property Taxes #1803882 | ($668.02) | | | |
| | | Payoff/The City of Mobile | Payoff/The City of Mobile | ($179.63) | | | |
| | | County Property Taxes | County Property Taxes 10/01/12 to 11/13/12 | ($71.66) | | | |
| | | City Property Taxes | | $52.74 | | | |
| | 201 | | Apartment Complex - 360 Michigan Ave., Mobile, AL | $20,000.00 | | | |
| 12/13/12 | 1015 | ROBERT A. BYRD BYRD & WISER P.O. BOX 1939 BILOXI, MS 39533 | Attorney for Trustee Fees and Expenses per Court Order 12/11/12 | | | $7,325.00 | $841,132.19 |
| | | ROBERT A. BYRD | Attorney for Trustee Fees | ($7,150.00) | | | |
| | | ROBERT A. BYRD | Attorney for Trustee Expenses | ($175.00) | | | |
| 12/14/12 | | ADVANCED RECOVERY SYSTEMS, INC. | Accounts Receivable - George Smith | | $157.50 | | $841,289.69 |
| | | | Gross Receipts | $262.50 | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | | ($105.00) | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH | $262.50 | | | |

| | Uniform Tran. Code |
|---|---|
| Title Insurance | 2500-000 |
| Escrow Fee | 2500-000 |
| Pest Inspection | 2500-000 |
| 2012 Property Taxes | 2820-000 |
| Payoff/The City of Mobile | 2500-000 |
| County Property Taxes | 2820-000 |
| City Property Taxes | 2820-000 |
| Apartment Complex | 1210-000 |
| Attorney for Trustee Fees | 3210-000 |
| Attorney for Trustee Expenses | 3220-000 |
| ADVANCED RECOVERY (2990-000) | 2990-000 |
| ADVANCED RECOVERY SYSTEMS | 1221-000 |

Page Subtotals: $157.50   $7,325.00

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                                       Trustee Name:  DEREK A. HENDERSON                 Exhibit 9

Case Name: STEADIVEST, LLC                                                  Bank Name:  Union Bank

                                                                                                 Account Number/CD#:  XXXXXX9184

                                                                                                                  Checking Account

Taxpayer ID No: XX-XXX5425                                                   Blanket Bond (per case limit): $31,981,268.00

For Period Ending: 11/28/2017                                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/12 | 1016 | Chris B. Savell, CPA<br>Lefoldt & Co., P.A.<br>P.O. Box 2848<br>Ridgeland, MS 39158 | Accountant for Trustee Fees<br>per Court Order 12/17/12 | 3410-000 | | $1,260.00 | $840,029.69 |
| 12/26/12 | 1017 | DEREK A. HENDERSON<br>1765-A LELIA DRIVE, SUITE 103<br>JACKSON, MS 39216 | Attorney for Trustee Fees and<br>Expenses per Court Order<br>12/26/12 | | | $100,792.38 | $739,237.31 |
| | | DEREK A. HENDERSON | Attorney for Trustee Fees          ($93,632.50) | 3110-000 | | | |
| | | DEREK A. HENDERSON | Attorney for Trustee Expenses          ($7,159.88) | 3120-000 | | | |
| 12/26/12 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $997.82 | $738,239.49 |
| 01/21/13 | | ADVANCED RECOVERY SYSTEMS, INC.<br>972 HIGH ST.<br>JACKSON, MS 39202 | Accounts Receivable - George<br>Smith | | $315.00 | | $738,554.49 |
| | | | Gross Receipts          $525.00 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC.<br>972 HIGH STREET<br>JACKSON, MS 39202 | Collection Fee          ($210.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY<br>SYSTEMS, INC. - GEORGE<br>SMITH          $525.00 | 1221-000 | | | |
| 01/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,056.18 | $737,498.31 |
| 02/20/13 | 1018 | Terry Bailey<br>740 Katherine Dr.<br>Canton, MS 39046 | (Interim distribution to Claim 3,<br>representing a Payment of<br>2.59% per court order.) | 7100-000 | | $10,902.26 | $726,596.05 |
| 02/20/13 | 1019 | Grant or Mason Gray<br>312 Airport Rd.<br>Pearl, MS 39208 | (Interim distribution to Claim 8,<br>representing a Payment of<br>2.59% per court order.) | 7100-000 | | $482.30 | $726,113.75 |
| 02/20/13 | 1020 | Grant Gray<br>312 Airport Rd.<br>Pearl, MS 39208 | (Interim distribution to Claim 9,<br>representing a Payment of<br>2.59% per court order.) | 7100-000 | | $852.76 | $725,260.99 |

Page Subtotals:                              $315.00        $116,343.70

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1021 | Rosalyn Gray<br>187 Thomasville Rd.<br>Florence, MS  39073 | (Interim distribution to Claim 10, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,057.11 | $724,203.88 |
| 02/20/13 | 1022 | Brian S. Smith<br>3008 Spyglass Hill Rd<br>Edmond, OK 73034 | (Interim distribution to Claim 16, representing a Payment of 2.59% per court order.) | 7100-000 | | $456.92 | $723,746.96 |
| 02/20/13 | 1023 | John D. Smith<br>309 Noble Dr.<br>Brookhaven, MS  39601 | (Interim distribution to Claim 24, representing a Payment of 2.59% per court order.) | 7100-000 | | $3,986.66 | $719,760.30 |
| 02/20/13 | 1024 | Grant or Mason Gray<br>312 Airport Rd.<br>Pearl, MS  39208 | (Interim distribution to Claim 27, representing a Payment of 2.59% per court order.) | 7100-000 | | $482.30 | $719,278.00 |
| 02/20/13 | 1025 | Danny Gray<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 34, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,293.36 | $717,984.64 |
| 02/20/13 | 1026 | Scott Stevens<br>PO Box 1285<br>Cabot, AR 72023 | (Interim distribution to Claim 35, representing a Payment of 2.59% per court order.) | 7100-000 | | $25,778.31 | $692,206.33 |
| 02/20/13 | 1027 | Linda Matthews<br>PO Box 1285<br>Cabot, AR 72023 | (Interim distribution to Claim 36, representing a Payment of 2.59% per court order.) | 7100-000 | | $7,089.03 | $685,117.30 |
| 02/20/13 | 1028 | Builders and Contractor of MS<br>returned 7/5/11 | (Interim distribution to Claim 37, representing a Payment of 2.59% per court order.) | 7100-000 | | $258.78 | $684,858.52 |
| 02/20/13 | 1029 | Charles Peoples<br>3913 Underwood Dr.<br>Flowood, MS 39232 | (Interim distribution to Claim 39, representing a Payment of 2.59% per court order.) | 7100-000 | | $646.68 | $684,211.84 |
| 02/20/13 | 1030 | Barbara Allbritton<br>251 Swan Lake Drive<br>Jackson, Ms 39212-5337 | (Interim distribution to Claim 44, representing a Payment of 2.59% per court order.) | 7100-000 | | $517.34 | $683,694.50 |
| 02/20/13 | 1031 | Mike Yarbro, Sue Yarbro, MYSY Rental, Inc.<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 47, representing a Payment of 2.59% per court order.) | 7100-000 | | $26,648.41 | $657,046.09 |

UST Form 101-7-TDR (10/1/2010) *(Page: 68)*

Page Subtotals:                    $0.00          $68,214.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1032 | Richard Lacey c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Interim distribution to Claim 48, representing a Payment of 2.59% per court order.) | 7100-000 | | $5,173.44 | $651,872.65 |
| 02/20/13 | 1033 | Raymond Montgomery, Jr. c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Interim distribution to Claim 51, representing a Payment of 2.59% per court order.) | 7100-000 | | $258.67 | $651,613.98 |
| 02/20/13 | 1034 | Alex Breeland c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Interim distribution to Claim 53, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,355.83 | $649,258.15 |
| 02/20/13 | 1035 | Lee Alex Breland c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Interim distribution to Claim 54, representing a Payment of 2.59% per court order.) | 7100-000 | | $21,431.50 | $627,826.65 |
| 02/20/13 | 1036 | Arthur "Jay" Warren III and Karen Warren c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Interim distribution to Claim 55, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,832.07 | $624,994.58 |
| 02/20/13 | 1037 | Kathryn Breeland 216 Crescent Ridge Dr. Madison, MS 39110 | (Interim distribution to Claim 57, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,966.25 | $623,028.33 |
| 02/20/13 | 1038 | Wells Marble & Hurst, PLLC PO Box 131 Jackson, MS 39205-0131 | (Interim distribution to Claim 60, representing a Payment of 2.59% per court order.) | 7100-000 | | $349.67 | $622,678.66 |
| 02/20/13 | 1039 | Gloria Irwin 6 Southwood Blvd Clinton, MS 39056 | (Interim distribution to Claim 69, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,293.36 | $621,385.30 |
| 02/20/13 | 1040 | Clyde D. Lacey 100 Camelia Trail Brandon, MS 39047 | (Interim distribution to Claim 70, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,549.62 | $619,835.68 |

Page Subtotals:                                                              $0.00          $37,210.41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1041 | B. M. McEachern<br>605 Parson Ave.<br>Greenwood, MS 38930 | (Interim distribution to Claim 71, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,577.83 | $617,257.85 |
| 02/20/13 | 1042 | Tim Davis<br>2887 VFW Rd.<br>Leland, MS 38756 | (Interim distribution to Claim 72, representing a Payment of 2.59% per court order.) | 7100-000 | | $807.47 | $616,450.38 |
| 02/20/13 | 1043 | Bobby Isonhood<br>182 Quail Rd<br>Canton, MS 39046 | (Interim distribution to Claim 76, representing a Payment of 2.59% per court order.) | 7100-000 | | $13,487.19 | $602,963.19 |
| 02/20/13 | 1044 | Anita Green<br>4957 Brookwood<br>Jackson, MS 39272-6700 | (Interim distribution to Claim 78, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,034.00 | $600,929.19 |
| 02/20/13 | 1045 | Danny Gray, Huey C. Harpe, and Vinson C. Gray<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 79, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,510.20 | $599,418.99 |
| 02/20/13 | 1046 | James Williams<br>265 Goodman Rd.<br>Pelahatchie, MS 39145-2962 | (Interim distribution to Claim 80, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,291.14 | $598,127.85 |
| 02/20/13 | 1047 | Patricia Williams<br>265 Goodman Rd.<br>Pelahatchie, MS 39145-2962 | (Interim distribution to Claim 81, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,291.14 | $596,836.71 |
| 02/20/13 | 1048 | Heather Depta<br>4837 Summit Road Rd<br>Valdosta, GA 31602 | (Interim distribution to Claim 87, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,353.70 | $595,483.01 |
| 02/20/13 | 1049 | Eva and Rick Lacey<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 89, representing a Payment of 2.59% per court order.) | 7100-000 | | $7,172.32 | $588,310.69 |
| 02/20/13 | 1050 | B.G. Lacey<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 90, representing a Payment of 2.59% per court order.) | 7100-000 | | $788.27 | $587,522.42 |

UST Form 101-7-TDR (10/1/2010) *(Page: 70)*

Page Subtotals:                                   $0.00        $32,313.26

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                    Trustee Name: DEREK A. HENDERSON         Exhibit 9
Case Name: STEADIVEST, LLC                                          Bank Name: Union Bank
                                                                    Account Number/CD#: XXXXXX9184
                                                                    Checking Account
Taxpayer ID No: XX-XXX5425                                          Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1051 | Raymond Montgomery, Jr. c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Interim distribution to Claim 91, representing a Payment of 2.59% per court order.) | 7100-000 | | $20,083.85 | $567,438.57 |
| 02/20/13 | 1052 | Mildred Freda Hudson, and Eva H. Lacey & Johnie Hudson 100 Camelia Trail Brandon, MS 39047 | (Interim distribution to Claim 94, representing a Payment of 2.59% per court order.) | 7100-000 | | $3,008.55 | $564,430.02 |
| 02/20/13 | 1053 | LAURA UNDERHILL 19335 OLD FRIEND RD SANTA CLARITA, CA 91351 | (Interim distribution to Claim 101, representing a Payment of 2.59% per court order.) | 7100-000 | | $19.75 | $564,410.27 |
| 02/20/13 | 1054 | Claude B. Smith 3090 Pearlie Dr. NW Brookhaven, MS 39601 | (Interim distribution to Claim 102, representing a Payment of 2.59% per court order.) | 7100-000 | | $5,305.76 | $559,104.51 |
| 02/20/13 | 1055 | Robert H. Compton obo Eleanor Hinson P O Box 845 Meridian, MS 39302-0845 | (Interim distribution to Claim 103, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,288.92 | $557,815.59 |
| 02/20/13 | 1056 | Jack & Toni Williams 1202 Martin Dr. Brandon, MS 39047 | (Interim distribution to Claim 104, representing a Payment of 2.59% per court order.) | 7100-000 | | $3,866.75 | $553,948.84 |
| 02/20/13 | 1057 | Natalie Dautenhahm 1200 Bay Vista Brandon, MS 39047 | (Interim distribution to Claim 105, representing a Payment of 2.59% per court order.) | 7100-000 | | $3,014.70 | $550,934.14 |
| 02/20/13 | 1058 | Natalie Dautenhahm 1200 Bay Vista Brandon, MS 39047 | (Interim distribution to Claim 106, representing a Payment of 2.59% per court order.) | 7100-000 | | $5,486.83 | $545,447.31 |
| 02/20/13 | 1059 | Mary Baysinger 215 Cantrell Ave Nashville, TN 37205 | (Interim distribution to Claim 110, representing a Payment of 2.59% per court order.) | 7100-000 | | $14,033.98 | $531,413.33 |
| 02/20/13 | 1060 | Curtis Baysinger 215 Cantrell Ave Nashville, TN 37205 | (Interim distribution to Claim 115, representing a Payment of 2.59% per court order.) | 7100-000 | | $271.17 | $531,142.16 |
| 02/20/13 | 1061 | Bobby Isonhood 182 Quail Rd Canton, MS 39046 | (Interim distribution to Claim 118, representing a Payment of 2.59% per court order.) | 7100-000 | | $12,377.77 | $518,764.39 |

Page Subtotals:                              $0.00        $68,758.03

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                                    Trustee Name: DEREK A. HENDERSON          Exhibit 9
Case Name: STEADIVEST, LLC                                                           Bank Name: Union Bank
                                                                                     Account Number/CD#: XXXXXX9184
                                                                                     Checking Account
Taxpayer ID No: XX-XXX5425                                                            Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1062 | Unitech, Inc.<br>PO Box 1703<br>Vicksburg, MS 39181 | (Interim distribution to Claim 124, representing a Payment of 2.59% per court order.) | 7100-000 | | $18.65 | $518,745.74 |
| 02/20/13 | 1063 | Hill Ward Henderson<br>c/o Patrick Mosley<br>PO Box 231<br>Tampa, FL 33601-2231 | (Interim distribution to Claim 128, representing a Payment of 2.59% per court order.) | 7100-000 | | $212.05 | $518,533.69 |
| 02/20/13 | 1064 | Dell Financial Services<br>c/o Resurgent Capital Services<br>PO Box 10390<br>Greenville, SC 29603-0390 | (Interim distribution to Claim 129, representing a Payment of 2.59% per court order.) | 7100-000 | | $6.14 | $518,527.55 |
| 02/20/13 | 1065 | Mr. & Mrs. James R. Donald<br>185 Oak Ridge Dr.<br>Raymond, MS 39154 | (Interim distribution to Claim 130, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,703.92 | $515,823.63 |
| 02/20/13 | 1066 | Robert Isonhood<br>4019 Meadville Rd<br>Liberty, MS 39645 | (Interim distribution to Claim 131, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,673.48 | $513,150.15 |
| 02/20/13 | 1067 | Barbara Allbritton<br>251 Swan Lake Drive<br>Jackson, Ms 39212 | (Interim distribution to Claim 132, representing a Payment of 2.59% per court order.) | 7100-000 | | $5,095.66 | $508,054.49 |
| 02/20/13 | 1068 | Alex Breeland<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 53, representing a Payment of 2.59% per court order.) | 7100-000 | | $2,355.83 | $505,698.66 |
| 02/20/13 | 1069 | ShowsPowell PLLC<br>2950 Layfair Drive<br>Suite 101<br>Flowood, MS 38232 | (Interim distribution to Claim 138, representing a Payment of 2.59% per court order.) | 7100-000 | | $236.98 | $505,461.68 |
| 02/20/13 | 1070 | Eileen Shaffer, Esq.<br>PO Box 1177<br>Jackson, MS 39215-1177 | (Interim distribution to Claim 139, representing a Payment of 2.59% per court order.) | 7100-000 | | $76.17 | $505,385.51 |
| 02/20/13 | 1071 | Kay Wolfe<br>1613 43rd St<br>Meridian, MS 39305 | (Interim distribution to Claim 140, representing a Payment of 2.59% per court order.) | 7100-000 | | $10,542.78 | $494,842.73 |
| 02/20/13 | 1072 | Citibank, N.A.<br>701 East 60th Street North<br>Sioux Falls, SD 57117 | (Interim distribution to Claim 141, representing a Payment of 2.59% per court order.) | 7100-000 | | $33.08 | $494,809.65 |

Page: 20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account
Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1073 | GE Money Bank c/o Recovery Management Systems Corp. 25 SE 2nd Avenue, Suite 1120 Miami, FL 33131-1605 | (Interim distribution to Claim 142, representing a Payment of 2.59% per court order.) | 7100-000 | | $5.71 | $494,803.94 |
| 02/20/13 | 1074 | Indian Harbor Insurance Co DLA Piper LLP (US) c/o James R. Irving 203 N LaSalle St, Ste 1900 Chicago, IL 60601 | (Interim distribution to Claim 166, representing a Payment of 2.59% per court order.) | 7100-000 | | $1,066.58 | $493,737.36 |
| 02/20/13 | 1075 | Gerald W. Martin 3103 Ginger #C Costa Mesa, CA 92626 | (Interim distribution to Claim 168, representing a Payment of 2.59% per court order.) | 7100-000 | | $199.05 | $493,538.31 |
| 02/25/13 | 1076 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS  39216 | Bond Payment per Court Order 02/25/13 | 2300-000 | | $723.05 | $492,815.26 |
| 02/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $940.32 | $491,874.94 |
| 03/11/13 | 1077 | US TRUSTEE 501 E. COURT STREET, SUITE 6-430 JACKSON, MS 39201-5002 | Priority Claim per Court Order 03/08/13 | 2950-000 | | $650.00 | $491,224.94 |
| 03/11/13 | 1078 | IRS 100 W CAPITOL ST., STE 504 JACKSON, MS 39269-0599 | Priority Claim per Court Order 03/08/13 | 5800-000 | | $500.00 | $490,724.94 |
| 03/11/13 | 1079 | Internal Revenue Service P O Box 21126 Philadelphia, PA 19114 | Priority Claim per Court Order 03/08/13 | 5800-000 | | $500.00 | $490,224.94 |
| 03/11/13 | 1080 | Internal Revenue Service P O Box 21126 Philadelphia, PA 19114 | Priority Claim per Court Order 03/08/13 | 5800-000 | | $1,000.00 | $489,224.94 |
| 03/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $976.13 | $488,248.81 |
| 04/08/13 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS  39202 | | | $315.00 | | $488,563.81 |
| | | | Gross Receipts          $525.00 | | | | |

Page Subtotals:                    $315.00        $6,560.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Payment to Agency            ($210.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH    $525.00 | 1221-000 | | | |
| 04/08/13 | 203 | AMERICAN EMPIRE SURPLUS LINES INSURANCE CO. 301 E. 4TH ST. CINCINNATI, OH  45202 | Insurance Proceeds in loss of property on 11/29/12 | 1210-000 | $60,000.00 | | $548,563.81 |
| 04/08/13 | 124 | AMERICAN EMPIRE SURPLUS LINES INSURANCE CO. 301 E. 4TH ST. - 25 N CINCINNATI, OH  45202 | Insurance Proceeds for unit that burned 01/18/13 | 1110-000 | $43,500.00 | | $592,063.81 |
| 04/19/13 | 200 | ROBISON & HOLMES P.O. DRAWER 1128 MCCOMB, MS  39649-1128 | Jack Harrington - Judgment | 1249-000 | $35,000.00 | | $627,063.81 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $779.01 | $626,284.80 |
| 05/16/13 | | ADVANCED RECOVERY SYSTEMS, INC. 219 KATHERINE DRIVE FLOWOOD, MS  39232 | Accounts Receivable - George Smith | | $157.50 | | $626,442.30 |
| | | | Gross Receipts            $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH    $262.50 | 1221-000 | | | |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $836.30 | $625,606.00 |
| 05/29/13 | 1081 | StorageMax - Lakeland 4600 Lakeland Dr. Flowood, MS  39232 | Two year storage contract fees per Court Order 05/28/13 | 2410-000 | | $3,792.00 | $621,814.00 |

Page Subtotals:                 $138,657.50      $5,407.31

UST Form 101-7-TDR (10/1/2010) *(Page: 74)*

Page:    22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/13 | 1030 | Barbara Allbritton 251 Swan Lake Drive Jackson, Ms 39212-5337 | Stop Payment Acceptance Posted Manually | | 7100-000 | | ($517.34) | $622,331.34 |
| 05/31/13 | 1067 | Barbara Allbritton 251 Swan Lake Drive Jackson, Ms 39212 | Stop Payment Acceptance Posted Manually | | 7100-000 | | ($5,095.66) | $627,427.00 |
| 05/31/13 | 1072 | Citibank, N.A. 701 East 60th Street North Sioux Falls, SD 57117 | Stop Payment Acceptance Posted Manually | | 7100-000 | | ($33.08) | $627,460.08 |
| 05/31/13 | 1082 | U.S. Bankruptcy Court Southern District of Mississippi P.O. Box 2448 Jackson, MS  39225-2448 | Check No. 1030 issued to Barbara Albritton on 02/20/13 for interim distribution has not cleared the bank. | | 7100-000 | | $517.34 | $626,942.74 |
| 05/31/13 | 1083 | U.S. Bankruptcy Court Southern District of Mississippi P.O. Box 2448 Jackson, MS  39225-2448 | Check No. 1067 issued to Barbara Albritton on 02/20/13 for interim distribution has not cleared the bank. | | 7100-000 | | $5,095.66 | $621,847.08 |
| 05/31/13 | 1084 | U.S. Bankruptcy Court Southern District of Mississippi P.O. Box 2448 Jackson, MS  39225-2448 | Check No. 1072 issued to Citibank, N.A. on 02/20/13 for interim distribution has not cleared the bank. | | 7100-000 | | $33.08 | $621,814.00 |
| 06/17/13 | | Nashville Title Insurance Corporation Escrow Account 2818 Bransford Avenue Nashville, TN  37204 | Sale of Property at 330 Pullen Ave., Nashville, TN | | | $54,030.58 | | $675,844.58 |
| | | | Gross Receipts | $61,600.00 | | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS  38901 | Auctioneer Fees | ($5,600.00) | 3610-000 | | | |
| | | RUDY TITLE AND ESCROW | Closing Fees | ($350.00) | 2500-000 | | | |
| | | DAVIDSON COUNTY TRUSTEE | 2013 County Taxes | ($1,166.98) | 2820-000 | | | |
| | | County Property Taxes | 01/01/13 to 05/31/13 | ($452.44) | 2820-000 | | | |
| | 132 | | LIQUIDATED CLAIMS - 330 Pullen (Loan), Nashville,TN | $61,600.00 | 1110-000 | | | |

Page Subtotals:                                                                                          $54,030.58        $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 75)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/13 | | Nashville Title Insurance Corporation Escrow Account 2818 Bransford Avenue Nashville, TN 37204 | Sale of 1023 Sharpe Avenue, Nashville, TN | | $91,669.98 | | $767,514.56 |
| | | | Gross Receipts                 $103,400.00 | | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS  38901 | Auctioneer Fees                   ($9,400.00) | 3610-000 | | | |
| | | RUDY TITLE AND ESCROW | Closing/Settlement Fee              ($350.00) | 2500-000 | | | |
| | | DAVIDSON COUNTY TRUSTEE | 2012 County Taxes                 ($1,418.91) | 2820-000 | | | |
| | | County Property Taxes | 01/01/13 to 06/03/13                ($561.11) | 2820-000 | | | |
| | 130 | | LIQUIDATED CLAIMS - 1023   $103,400.00 Sharpe Ave. (Loan), Nashville, TN | 1110-000 | | | |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $939.01 | $766,575.55 |
| 06/26/13 | | ADVANCED RECOFERY SYSTEMS, INC. 219 Katherine Drive Flowood, MS  39232 | Accounts Receivable - George Smith | | $157.50 | | $766,733.05 |
| | | | Gross Receipts                    $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Collection Fee - George Smith       ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY           $262.50 SYSTEMS, INC. - GEORGE SMITH | 1221-000 | | | |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $979.06 | $765,753.99 |

Page Subtotals:                              $91,827.48          $1,918.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account
Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/13 | | ADVANCED RECOVERY SYSTEMS, INC. 219 KATHERINE DRIVE FLOWOOD, MS 39232 | Accounts Receivable - George Smith | | $337.50 | | $766,091.49 |
| | | | Gross Receipts $562.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Collection Fees ($225.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $562.50 | 1221-000 | | | |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,139.32 | $764,952.17 |
| 09/09/13 | | Taylor Auction & Realty, Inc. 15229 Hwy. 51 North Grenada, MS 38901 | On-line auction of office equipment | | $8,836.64 | | $773,788.81 |
| | | | Gross Receipts $12,467.00 | | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | Auctioneer Fees ($2,493.40) | 3630-000 | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | Auctioneer Expenses ($1,136.96) | 3640-000 | | | |
| | 145 | | OFFICE EQUIPMEN $12,467.00 | 1129-000 | | | |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,138.31 | $772,650.50 |
| 10/16/13 | 1085 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS 39216 | Attorney for Trustee Fees and Expenses per Court Order 10/15/13 | | | $22,901.20 | $749,749.30 |
| | | DEREK A. HENDERSON | Attorney for Trustee Fees ($20,075.00) | 3110-000 | | | |
| | | DEREK A. HENDERSON | Attorney for Trustee Expenses ($2,826.20) | 3120-000 | | | |

Page Subtotals: $9,174.14  $25,178.83

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/13 | 204 | James R. Moncus, Jr. Attorney at Law 1313 Alford Avenue Birmingham, AL  35226 | Overbid Refund on Property Taxes | 1224-000 | $569.34 | | $750,318.64 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,108.84 | $749,209.80 |
| 11/08/13 | | RICHARD M. LINGLE, PLLC 1400 LAKEOVER RD., STE. 110 JACKSON, MS 39213 | Sale of Steadivest Properties | | $820,384.93 | | $1,569,594.73 |
| | | | Gross Receipts                         $1,009,850.00 | | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS  39213 | Attorney's Fees                          ($23,000.00) | 3210-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS  39213 | Attorney's Fees                          ($15,000.00) | 3210-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS  39213 | Attorney's Fees                           ($5,000.00) | 3210-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS  39213 | Attorney's Fees                           ($4,000.00) | 3210-000 | | | |
| | | 2011 AD VALOREM TAXES | Taxes                                    ($38,622.79) | 2820-000 | | | |
| | | 2012 AD VALOREM TAXES | ($31,883.92) | 2820-000 | | | |
| | | CITY/TOWN TAXES | Taxes                                    ($10,729.24) | 2820-000 | | | |
| | | PROPERTY TAXES | Taxes                                    ($30,720.59) | 2820-000 | | | |
| | | TAXES PAID AT CLOSING | Taxes                                     ($2,933.52) | 2820-000 | | | |
| | | TAXES PAID AT CLOSING | Taxes                                     ($8,896.96) | 2820-000 | | | |
| | | TAXES PAID AT CLOSING | Taxes                                     ($7,195.78) | 2820-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 78)*

Page Subtotals:                    $820,954.27              $1,108.84

Page: 26

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ATTORNEY'S FEES | Attorney's Fees ($1,275.00) | 3210-000 | | | |
| | | ATTORNEY'S FEES - Hugh Armistead | Attorney's Fees ($750.00) | 3210-000 | | | |
| | | CLOSING COSTS | Closing Costs ($3,511.50) | 2500-000 | | | |
| | | CLOSING COSTS | Closing Costs ($2,001.93) | 2500-000 | | | |
| | | CLOSING COSTS | Closing Costs ($3,650.00) | 2500-000 | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | Auctioneer Fees ($1,450.00) | 3610-000 | | | |
| | | TAX ADJUSTMENT | Excess Deposit ($6,600.00) | 2820-000 | | | |
| | | TAX ADJUSTMENT | Tax Adjustment ($2,193.84) | 2820-000 | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | $3,350.00 | 3610-000 | | | |
| | | Excess Deposit | $6,600.00 | 2990-000 | | | |
| | 108 | | LIQUIDATED CLAIMS - 3406 Doris Cr., (REHAB), Montgomery, AL $7,250.00 | 1110-000 | | | |
| | 109 | | LIQUIDATED CLAIMS - 716 Carmel (REHAB), Nashville, TN $56,000.00 | 1110-000 | | | |
| | 111 | | LIQUIDATED CLAIMS - 410 Arthur St., Montgomery, AL $13,500.00 | 1110-000 | | | |
| | 121 | | LIQUIDATED CLAIMS - 1416 Second Ave., Jackson, MS $14,500.00 | 1110-000 | | | |
| | 123 | | LIQUIDATED CLAIMS - 4246 W. Capitol, Jackson, MS $9,000.00 | 1110-000 | | | |
| | 89 | | RENTAL PROPERTY - 1810 Branch St., Nashville, TN $61,000.00 | 1110-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 79)*

Page Subtotals:          $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                                  Trustee Name: DEREK A. HENDERSON                    Exhibit 9

Case Name: STEADIVEST, LLC                                                  Bank Name: Union Bank

                                                                                          Account Number/CD#: XXXXXX9184

                                                                                          Checking Account

Taxpayer ID No: XX-XXX5425                                                 Blanket Bond (per case limit): $31,981,268.00

For Period Ending: 11/28/2017                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 70 | | RENTAL PROPERTY - 4943    $3,250.00 Westwood, Jackson, MS | 1110-000 | | | |
| | 72 | | RENTAL PROPERTY - 5859    $46,000.00 Old Canton, Jackson, MS | 1110-000 | | | |
| | 76 | | RENTAL PROPERTY - 728    $7,000.00 Combs, Jackson, MS | 1110-000 | | | |
| | 85 | | RENTAL PROPERTY - 266    $38,500.00 Dexter Ave., Mobile, AL | 1110-000 | | | |
| | 82 | | RENTAL PROPERTY - 3604    $6,600.00 Holland, Memphis, TN | 1110-000 | | | |
| | 56 | | RENTAL PROPERTY - 1863    $6,000.00 Willaneel, Jackson, MS | 1110-000 | | | |
| | 60 | | RENTAL PROPERTY - 2635    $11,500.00 Revere, Jackson, MS | 1110-000 | | | |
| | 66 | | RENTAL PROPERTY - 3719    $5,500.00 John Adams, Jackson, MS | 1110-000 | | | |
| | 68 | | RENTAL PROPERTY - 4548    $12,500.00 Whitehaven, Jackson, MS | 1110-000 | | | |
| | 44 | | RENTAL PROPERTY - 3464    $5,500.00 Rosemary, Jackson, MS | 1110-000 | | | |
| | 84 | | RENTAL PROPERTY - 1712    $16,000.00 Pake Rd., Mobile, AL | 1110-000 | | | |
| | 50 | | RENTAL PROPERTY - 111    $8,500.00 Carolyn, Jackson, MS | 1110-000 | | | |
| | 33 | | RENTAL PROPERTY - 9009    $15,000.00 Beverly Drive, Birmingham, AL | 1110-000 | | | |
| | 45 | | RENTAL PROPERTY - 1445    $7,000.00 Dianne, Jackson, MS | 1110-000 | | | |
| | 59 | | RENTAL PROPERTY - 2557    $9,500.00 Paden, Jackson, MS | 1110-000 | | | |
| | 57 | | RENTAL PROPERTY - 2211    $18,500.00 Castle Hill, Jackson, MS | 1110-000 | | | |
| | 65 | | RENTAL PROPERTY - 3546    $8,000.00 Norwood, Jackson, MS | 1110-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                    Trustee Name: DEREK A. HENDERSON                    Exhibit 9
Case Name: STEADIVEST, LLC                          Bank Name: Union Bank
                                                    Account Number/CD#: XXXXXX9184
                                                    Checking Account
Taxpayer ID No: XX-XXX5425                          Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 53 | | RENTAL PROPERTY - 1444 Wooddell, Jackson, MS | $15,500.00 | 1110-000 | | |
| | 69 | | RENTAL PROPERTY - 4746 Norway, Jackson, MS | $28,000.00 | 1110-000 | | |
| | 71 | | RENTAL PROPERTY - 5802 Orchardview, Jackson, MS | $61,000.00 | 1110-000 | | |
| | 83 | | RENTAL PROPERTY - 806 Newell, Memphis, TN | $9,350.00 | 1110-000 | | |
| | 88 | | RENTAL PROPERTY - 1925, 1927, 1929 James Ave., Mobile, AL | $33,500.00 | 1110-000 | | |
| | 61 | | RENTAL PROPERTY - 2822 Engleside, Jackson, MS | $3,500.00 | 1110-000 | | |
| | 94 | | RENTAL PROPERTY - 5604 E. Shore, Pensacola, FL | $62,500.00 | 1122-000 | | |
| | 22 | | RENTAL PROPERTY - 1424 46th Street W, Birmingham, AL | $12,000.00 | 1110-000 | | |
| | 28 | | RENTAL PROPERTY - 7801 5th Avenue, Birmingham, AL | $8,250.00 | 1110-000 | | |
| | 30 | | RENTAL PROPERTY - 8300 4th Avenue S., Birmingham, AL | $22,500.00 | 1110-000 | | |
| | 95 | | RENTAL PROPERTY - 6308 Dallas Ave., Pensacola, FL | $32,500.00 | 1110-000 | | |
| | 97 | | RENTAL PROPERTY - 7961 Hilburn, Pensacola, FL | $66,000.00 | 1110-000 | | |
| | 135 | | LIQUIDATED CLAIMS - 3631 Kelly Lane, Montgomery, AL | $3,300.00 | 1110-000 | | |
| | 206 | | RENTAL PROPERTY - 5761 Old Canton Rd., Jackson, MS | $47,000.00 | 1210-000 | | |
| | 208 | | RENTAL PROPERTY - 4730 Kings Highway, Jackson, MS | $40,000.00 | 1210-000 | | |
| | 210 | | RENTAL PROPERTY - 710 Kirk St., Pensacola, FL | $13,500.00 | 1110-000 | | |
| | 31 | | RENTAL PROPERTY - 8300 5th Avenue N, Birmingham, AL | $4,100.00 | 1110-000 | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 205 | | RENTAL PROPERTY - 2403 Georgetown Ave., Jackson, MS $9,000.00 | 1210-000 | | | |
| | 207 | | RENTAL PROPERTY - 1247 Adkins Blvd, Jackson, MS $31,000.00 | 1210-000 | | | |
| | 209 | | RENTAL PROPERTY - 1333 17th Way SW, 8300 5th Ave. N. and 780 $8,250.00 | 1110-000 | | | |
| | 211 | | RENTAL PROPERTY - 708 Kirk St., Pensacola, FL $16,500.00 | 1110-000 | | | |
| | 223 | | 1608 1st St., NW, Birmingham, AL $35,500.00 | 1110-000 | | | |
| | 224 | | 932 Five Mile Rd., Birmingham, AL $29,500.00 | 1110-000 | | | |
| | 230 | | 516 17th Terrace NW, Birmingham, AL $31,500.00 | 1110-000 | | | |
| 11/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,131.77 | $1,568,462.96 |
| 12/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,824.64 | $1,566,638.32 |
| 01/09/14 | | Morris J. Princiotta, Jr. 2100-C Rocky Ridge Rd. Birmingham, AL 35216 | Sale of 3 Alabama Properties | | $14,388.02 | | $1,581,026.34 |
| | | | Gross Receipts $24,000.00 | | | | |
| | | Morris J. Princiotta, Jr. 2100-C Rocky Ridge Rd. Birmingham, AL 35216 | Attorney's Fees ($3,450.00) | 3210-000 | | | |
| | | Morris J. Princiotta, Jr. 2100-C Rocky Ridge Rd. Birmingham, AL 35216 | Attorney's Expenses ($101.50) | 3220-000 | | | |
| | | TAXES PAID AT CLOSING | Taxes ($6,060.48) | 2820-000 | | | |
| | 35 | | RENTAL PROPERTY - 6501 Forest Drive, Fairfield, AL $8,000.00 | 1110-000 | | | |
| | 24 | | RENTAL PROPERTY - 2724 6th Street NE, Birmingham, AL $8,000.00 | 1110-000 | | | |

Page Subtotals:          $14,388.02          $2,956.41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account
Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 23 | | RENTAL PROPERTY - 224 McCormick, Birmingham, AL $8,000.00 | 1110-000 | | | |
| 01/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $2,330.68 | $1,578,695.66 |
| 02/10/14 | 1086 | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS  38901 | Fees per Court Order 01/04/13 | 3610-000 | | $15,405.93 | $1,563,289.73 |
| 02/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $2,343.11 | $1,560,946.62 |
| 03/10/14 | 1087 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS  39216 | Trustee Bond per Court Order 03/06/14 | 2300-000 | | $1,407.70 | $1,559,538.92 |
| 03/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $2,106.34 | $1,557,432.58 |
| 04/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $2,318.52 | $1,555,114.06 |
| 05/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $2,239.47 | $1,552,874.59 |
| 05/29/14 | 1088 | The InvestLinc/TFS Income Fund LLC Paul M Ellis Esq Butler Snow PO Box 22567 Jackson, MS 39225-2567 | Interim Distribution | 7100-000 | | $390,100.00 | $1,162,774.59 |
| 05/29/14 | 1089 | Terry Bailey 740 Katherine Dr. Canton, MS  39046 | (Interim distribution to Claim 3, representing a Payment of 6.41% per court order.) | 7100-000 | | $27,027.93 | $1,135,746.66 |
| 05/29/14 | 1090 | Grant or Mason Gray 312 Airport Rd. Pearl, MS  39208 | (Interim distribution to Claim 8, representing a Payment of 6.41% per court order.) | 7100-000 | | $1,195.67 | $1,134,550.99 |
| 05/29/14 | 1091 | Grant Gray 312 Airport Rd. Pearl, MS  39208 | (Interim distribution to Claim 9, representing a Payment of 6.41% per court order.) | 7100-000 | | $2,114.07 | $1,132,436.92 |
| 05/29/14 | 1092 | Rosalyn Gray 187 Thomasville Rd. Florence, MS  39073 | (Interim distribution to Claim 10, representing a Payment of 6.41% per court order.) | 7100-000 | | $2,620.71 | $1,129,816.21 |

Page Subtotals:                $0.00        $451,210.13

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-01013 | Trustee Name: DEREK A. HENDERSON | Exhibit 9 |
| Case Name: STEADIVEST, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX9184 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX5425 | Blanket Bond (per case limit): $31,981,268.00 | |
| For Period Ending: 11/28/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/14 | 1093 | Brian S. Smith 3008 Spyglass Hill Rd Edmond, OK 73034 | (Interim distribution to Claim 16, representing a Payment of 6.41% per court order.) | 7100-000 | | $1,132.76 | $1,128,683.45 |
| 05/29/14 | 1094 | John D. Smith 309 Noble Dr. Brookhaven, MS 39601 | (Interim distribution to Claim 24, representing a Payment of 6.41% per court order.) | 7100-000 | | $9,883.39 | $1,118,800.06 |
| 05/29/14 | 1095 | Grant or Mason Gray 312 Airport Rd. Pearl, MS 39208 | (Interim distribution to Claim 27, representing a Payment of 6.41% per court order.) | 7100-000 | | $1,195.67 | $1,117,604.39 |
| 05/29/14 | 1096 | Danny Gray c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Interim distribution to Claim 34, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,206.39 | $1,114,398.00 |
| 05/29/14 | 1097 | Scott Stevens PO Box 1285 Cabot, AR 72023 | (Interim distribution to Claim 35, representing a Payment of 6.41% per court order.) | 7100-000 | | $63,907.34 | $1,050,490.66 |
| 05/29/14 | 1098 | Linda Matthews PO Box 1285 Cabot, AR 72023 | (Interim distribution to Claim 36, representing a Payment of 6.41% per court order.) | 7100-000 | | $17,574.52 | $1,032,916.14 |
| 05/29/14 | 1099 | Builders and Contractor of MS returned 7/5/11 | (Interim distribution to Claim 37, representing a Payment of 6.41% per court order.) | 7100-000 | | $641.55 | $1,032,274.59 |
| 05/29/14 | 1100 | Charles Peoples 3913 Underwood Dr. Flowood, MS 39232 | (Interim distribution to Claim 39, representing a Payment of 6.41% per court order.) | 7100-000 | | $1,603.19 | $1,030,671.40 |
| 05/29/14 | 1101 | Barbara Allbritton 251 Swan Lake Drive Jackson, Ms 39212-5337 | (Interim distribution to Claim 44, representing a Payment of 6.41% per court order.) | 7100-000 | | $1,282.55 | $1,029,388.85 |
| 05/29/14 | 1102 | Mike Yarbro, Sue Yarbro, MYSY Rental, Inc. c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Interim distribution to Claim 47, representing a Payment of 6.41% per court order.) | 7100-000 | | $66,064.44 | $963,324.41 |

UST Form 101-7-TDR (10/1/2010) *(Page: 84)*          Page Subtotals:          $0.00          $166,491.80

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/14 | 1103 | Richard Lacey<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 48, representing a Payment of 6.41% per court order.) | 7100-000 | | $12,825.54 | $950,498.87 |
| 05/29/14 | 1104 | Raymond Montgomery, Jr.<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 51, representing a Payment of 6.41% per court order.) | 7100-000 | | $641.28 | $949,857.59 |
| 05/29/14 | 1105 | Alex Breeland<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 53, representing a Payment of 6.41% per court order.) | 7100-000 | | $5,840.38 | $944,017.21 |
| 05/29/14 | 1106 | Lee Alex Breland<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 54, representing a Payment of 6.41% per court order.) | 7100-000 | | $53,131.10 | $890,886.11 |
| 05/29/14 | 1107 | Arthur "Jay" Warren III and Karen Warren<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 55, representing a Payment of 6.41% per court order.) | 7100-000 | | $7,021.02 | $883,865.09 |
| 05/29/14 | 1108 | Kathryn Breeland<br>216 Crescent Ridge Dr.<br>Madison, MS 39110 | (Interim distribution to Claim 57, representing a Payment of 6.41% per court order.) | 7100-000 | | $4,874.55 | $878,990.54 |
| 05/29/14 | 1109 | Wells Marble & Hurst, PLLC<br>PO Box 131<br>Jackson, MS 39205-0131 | (Interim distribution to Claim 60, representing a Payment of 6.41% per court order.) | 7100-000 | | $866.88 | $878,123.66 |
| 05/29/14 | 1110 | Gloria Irwin<br>6 Southwood Blvd<br>Clinton, MS 39056 | (Interim distribution to Claim 69, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,206.39 | $874,917.27 |
| 05/29/14 | 1111 | Clyde D. Lacey<br>100 Camelia Trail<br>Brandon, MS 39047 | (Interim distribution to Claim 70, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,841.69 | $871,075.58 |

UST Form 101-7-TDR (10/1/2010) *(Page: 85)*

Page Subtotals:                    $0.00        $92,248.83

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                                                 Trustee Name: DEREK A. HENDERSON          Exhibit 9
Case Name: STEADIVEST, LLC                                                                 Bank Name: Union Bank
                                                                                                   Account Number/CD#: XXXXXX9184
                                                                                                   Checking Account
Taxpayer ID No: XX-XXX5425                                                                Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/14 | 1112 | B. M. McEachern<br>605 Parson Ave.<br>Greenwood, MS 38930 | (Interim distribution to Claim 71, representing a Payment of 6.41% per court order.) | 7100-000 | | $6,390.73 | $864,684.85 |
| 05/29/14 | 1113 | Tim Davis<br>2887 VFW Rd.<br>Leland, MS 38756 | (Interim distribution to Claim 72, representing a Payment of 6.41% per court order.) | 7100-000 | | $2,001.80 | $862,683.05 |
| 05/29/14 | 1114 | Bobby Isonhood<br>182 Quail Rd<br>Canton, MS 39046 | (Interim distribution to Claim 76, representing a Payment of 6.41% per court order.) | 7100-000 | | $33,436.25 | $829,246.80 |
| 05/29/14 | 1115 | Anita Green<br>4957 Brookwood<br>Jackson, MS 39272-6700 | (Interim distribution to Claim 78, representing a Payment of 6.41% per court order.) | 7100-000 | | $5,042.49 | $824,204.31 |
| 05/29/14 | 1116 | Danny Gray, Huey C. Harpe, and Vinson C. Gray<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 79, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,743.97 | $820,460.34 |
| 05/29/14 | 1117 | James Williams<br>265 Goodman Rd.<br>Pelahatchie, MS 39145-2962 | (Interim distribution to Claim 80, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,200.88 | $817,259.46 |
| 05/29/14 | 1118 | Patricia Williams<br>265 Goodman Rd.<br>Pelahatchie, MS 39145-2962 | (Interim distribution to Claim 81, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,200.88 | $814,058.58 |
| 05/29/14 | 1119 | Heather Depta<br>4837 Summit Road Rd<br>Valdosta, GA 31602 | (Interim distribution to Claim 87, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,355.97 | $810,702.61 |
| 05/29/14 | 1120 | Eva and Rick Lacey<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 89, representing a Payment of 6.41% per court order.) | 7100-000 | | $17,781.01 | $792,921.60 |
| 05/29/14 | 1121 | B.G. Lacey<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 90, representing a Payment of 6.41% per court order.) | 7100-000 | | $1,954.19 | $790,967.41 |

UST Form 101-7-TDR (10/1/2010) *(Page: 86)*                                        Page Subtotals:                    $0.00          $80,108.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account
Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/14 | 1122 | Raymond Montgomery, Jr. c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS 39205 | (Interim distribution to Claim 91, representing a Payment of 6.41% per court order.) | 7100-000 | | $49,790.12 | $741,177.29 |
| 05/29/14 | 1123 | Mildred Freda Hudson, and Eva H. Lacey & Johnie Hudson 100 Camelia Trail Brandon, MS 39047 | (Interim distribution to Claim 94, representing a Payment of 6.41% per court order.) | 7100-000 | | $7,458.52 | $733,718.77 |
| 05/29/14 | 1124 | LAURA UNDERHILL 19335 OLD FRIEND RD SANTA CLARITA, CA 91351 | (Interim distribution to Claim 101, representing a Payment of 6.41% per court order.) | 7100-000 | | $48.98 | $733,669.79 |
| 05/29/14 | 1125 | Claude B. Smith 3090 Pearlie Dr. NW Brookhaven, MS 39601 | (Interim distribution to Claim 102, representing a Payment of 6.41% per court order.) | 7100-000 | | $13,153.56 | $720,516.23 |
| 05/29/14 | 1126 | Robert H. Compton obo Eleanor Hinson P O Box 845 Meridian, MS 39302-0845 | (Interim distribution to Claim 103, representing a Payment of 6.41% per court order.) | 7100-000 | | $3,195.37 | $717,320.86 |
| 05/29/14 | 1127 | Jack & Toni Williams 1202 Martin Dr. Brandon, MS 39047 | (Interim distribution to Claim 104, representing a Payment of 6.41% per court order.) | 7100-000 | | $9,586.10 | $707,734.76 |
| 05/29/14 | 1128 | Natalie Dautenhahm 1200 Bay Vista Brandon, MS 39047 | (Interim distribution to Claim 105, representing a Payment of 6.41% per court order.) | 7100-000 | | $7,473.77 | $700,260.99 |
| 05/29/14 | 1129 | Natalie Dautenhahm 1200 Bay Vista Brandon, MS 39047 | (Interim distribution to Claim 106, representing a Payment of 6.41% per court order.) | 7100-000 | | $13,602.47 | $686,658.52 |
| 05/29/14 | 1130 | Mary Baysinger 215 Cantrell Ave Nashville, TN 37205 | (Interim distribution to Claim 110, representing a Payment of 6.41% per court order.) | 7100-000 | | $34,791.82 | $651,866.70 |
| 05/29/14 | 1131 | Curtis Baysinger 215 Cantrell Ave Nashville, TN 37205 | (Interim distribution to Claim 115, representing a Payment of 6.41% per court order.) | 7100-000 | | $672.27 | $651,194.43 |
| 05/29/14 | 1132 | Bobby Isonhood 182 Quail Rd Canton, MS 39046 | (Interim distribution to Claim 118, representing a Payment of 6.41% per court order.) | 7100-000 | | $30,685.89 | $620,508.54 |

UST Form 101-7-TDR (10/1/2010) *(Page: 87)*

Page Subtotals:   $0.00   $170,458.87

Page: 35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/14 | 1133 | Unitech, Inc.<br>PO Box 1703<br>Vicksburg, MS 39181 | (Interim distribution to Claim 124, representing a Payment of 6.41% per court order.) | 7100-000 | | $46.22 | $620,462.32 |
| 05/29/14 | 1134 | Hill Ward Henderson<br>c/o Patrick Mosley<br>PO Box 231<br>Tampa, FL 33601-2231 | (Interim distribution to Claim 128, representing a Payment of 6.41% per court order.) | 7100-000 | | $525.71 | $619,936.61 |
| 05/29/14 | 1135 | Dell Financial Services<br>c/o Resurgent Capital Services<br>PO Box 10390<br>Greenville, SC 29603-0390 | (Interim distribution to Claim 129, representing a Payment of 6.41% per court order.) | 7100-000 | | $15.20 | $619,921.41 |
| 05/29/14 | 1136 | Mr. & Mrs. James R. Donald<br>185 Oak Ridge Dr.<br>Raymond, MS 39154 | (Interim distribution to Claim 130, representing a Payment of 6.41% per court order.) | 7100-000 | | $6,703.32 | $613,218.09 |
| 05/29/14 | 1137 | Robert Isonhood<br>4019 Meadville Rd<br>Liberty, MS 39645 | (Interim distribution to Claim 131, representing a Payment of 6.41% per court order.) | 7100-000 | | $6,627.87 | $606,590.22 |
| 05/29/14 | 1138 | Barbara Allbritton<br>251 Swan Lake Drive<br>Jackson, Ms 39212 | (Interim distribution to Claim 132, representing a Payment of 9.00% per court order.) | 7100-000 | | $17,728.37 | $588,861.85 |
| 05/29/14 | 1139 | Alex Breeland<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS 39205 | (Interim distribution to Claim 53, representing a Payment of 6.41% per court order.) | 7100-000 | | $5,840.38 | $583,021.47 |
| 05/29/14 | 1140 | ShowsPowell PLLC<br>2950 Layfair Drive<br>Suite 101<br>Flowood, MS 38232 | (Interim distribution to Claim 138, representing a Payment of 6.41% per court order.) | 7100-000 | | $587.51 | $582,433.96 |
| 05/29/14 | 1141 | Eileen Shaffer, Esq.<br>PO Box 1177<br>Jackson, MS 39215-1177 | (Interim distribution to Claim 139, representing a Payment of 6.41% per court order.) | 7100-000 | | $188.84 | $582,245.12 |
| 05/29/14 | 1142 | Kay Wolfe<br>1613 43rd St<br>Meridian, MS 39305 | (Interim distribution to Claim 140, representing a Payment of 6.41% per court order.) | 7100-000 | | $26,136.73 | $556,108.39 |
| 05/29/14 | 1143 | Citibank, N.A.<br>701 East 60th Street North<br>Sioux Falls, SD 57117 | (Interim distribution to Claim 141, representing a Payment of 6.41% per court order.) | 7100-000 | | $81.99 | $556,026.40 |

Page Subtotals: $0.00   $64,482.14

UST Form 101-7-TDR (10/1/2010) *(Page: 88)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/14 | 1144 | GE Money Bank c/o Recovery Management Systems Corp. 25 SE 2nd Avenue, Suite 1120 Miami, FL 33131-1605 | (Interim distribution to Claim 142, representing a Payment of 6.42% per court order.) | | 7100-000 | | $14.17 | $556,012.23 |
| 05/29/14 | 1145 | Indian Harbor Insurance Co DLA Piper LLP (US) c/o James R. Irving 203 N LaSalle St, Ste 1900 Chicago, IL 60601 | (Interiml distribution to Claim 166, representing a Payment of 6.41% per court order.) | | 7100-000 | | $2,644.18 | $553,368.05 |
| 05/29/14 | 1146 | Gerald W. Martin 3103 Ginger #C Costa Mesa, CA 92626 | (Interim distribution to Claim 168, representing a Payment of 6.41% per court order.) | | 7100-000 | | $493.46 | $552,874.59 |
| 06/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | | 2600-000 | | $2,309.80 | $550,564.79 |
| 07/10/14 | | RICHARD M. LINGLE, PLLC 1400 Lakeover Rd., Ste. 110 Jackson, MS 39213 | Sale of Rental Property | | | $1,522.06 | | $552,086.85 |
| | | | Gross Receipts | $4,000.00 | | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Attorney's Fees | ($1,000.00) | 3210-000 | | | |
| | | 2013 AD VALOREM TAXES | 2013 Ad Valorem Taxes | ($992.90) | 2820-000 | | | |
| | | CITY TAXES | City Taxes | ($485.04) | 2820-000 | | | |
| | 58 | | RENTAL PROPERTY - 222 Lea, Jackson, MS | $4,000.00 | 1110-000 | | | |
| 07/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | | 2600-000 | | $1,015.83 | $551,071.02 |
| 07/31/14 | | Hunt & Smith Law Firm P.A. P.O. Box 1260 Lake Wales, FL 33859-1260 | Sale of property | | | $616.44 | | $551,687.46 |
| | | | Gross Receipts | $2,450.00 | | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 89)*

Page Subtotals:                    $2,138.50          $6,477.44

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | P. A. Hunt & Smith Law Firm 225 East Park Avenue Lake Wales, FL 33853 | Preparation of Trustee Deed for Seller ($250.00) | 3210-000 | | | |
| | | PLLC RICHARD M. LINGLE 1400 LAKEOVER ROAD, STE. 110 JACKSON, MS 39213 | Attorney's Fees ($1,000.00) | 3210-000 | | | |
| | | Tax Collector Joe G. Tedder | 2012 Real Property Taxes ($264.22) | 2820-000 | | | |
| | | Tax Collector Joe G. Tedder | 2013 Real Property Taxes ($236.82) | 2820-000 | | | |
| | | County Taxes 1-1-14 to 7-9-14 | County Taxes 1/1/14 to 7-9-14 ($82.52) | 2820-000 | | | |
| | 212 | | RENTAL PROPERTY - Indian Lake Estates, Indian Lakes Estates, $2,450.00 | 1210-000 | | | |
| 08/04/14 | 1112 | B. M. McEachern 605 Parson Ave. Greenwood, MS 38930 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($6,390.73) | $558,078.19 |
| 08/04/14 | 1099 | Builders and Contractor of MS returned 7/5/11 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($641.55) | $558,719.74 |
| 08/04/14 | 1124 | LAURA UNDERHILL 19335 OLD FRIEND RD SANTA CLARITA, CA 91351 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($48.98) | $558,768.72 |
| 08/08/14 | 1147 | U.S. BANKRUPTCY COURT SOUTHERN DISTRICT OF MISSISSIPPI P.O. BOX 2448 JACKSON, MS 39225-2448 | Unclaimed Funds of B.M. McEachern - Claim No. 71 | 7100-000 | | $6,390.73 | $552,377.99 |
| 08/08/14 | 1148 | U.S. BANKRUPTCY COURT SOUTHERN DISTRICT OF MISSISSIPPI P.O. BOX 2448 JACKSON, MS 39225-2448 | Unclaimed Funds of Builders and Contractor of MS - Claim No. 37 | 7100-000 | | $641.55 | $551,736.44 |
| 08/08/14 | 1149 | U.S. BANKRUPTCY COURT SOUTHERN DISTRICT OF MISSISSIPPI P.O. BOX 2448 JACKSON, MS 39225-2448 | Unclaimed Funds of Laura Underhill - Claim No. 101 | 7100-000 | | $48.98 | $551,687.46 |
| 08/20/14 | 1138 | Barbara Allbritton 251 Swan Lake Drive Jackson, Ms 39212 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($17,728.37) | $569,415.83 |

Page Subtotals: $0.00   ($17,728.37)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                                      Trustee Name: DEREK A. HENDERSON          Exhibit 9
Case Name: STEADIVEST, LLC                                                Bank Name: Union Bank
                                                                                       Account Number/CD#: XXXXXX9184
                                                                                       Checking Account
Taxpayer ID No: XX-XXX5425                                           Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/14 | 1101 | Barbara Allbritton 251 Swan Lake Drive Jackson, Ms 39212-5337 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($1,282.55) | $570,698.38 |
| 08/25/14 | 1150 | Barbara Allbritton Carla Renee Allbritton Donald 185 Oak Ridge Drive Raymond, MS 39154 | Interim Distribution on Claim No. 44 per Court Order. (This check replaces check no. 1101). | 7100-000 | | $1,282.55 | $569,415.83 |
| 08/25/14 | 1151 | Barbara Allbritton Carla Renee Allbritton Donald 185 Oak Ridge Drive Raymond, MS 39154 | Interim Distribution on Claim No. 132 per Court Order. (This check replaces check no. 1138 issued on 05/29/14). | 7100-000 | | $17,728.37 | $551,687.46 |
| 08/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $873.41 | $550,814.05 |
| 09/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $867.15 | $549,946.90 |
| 09/26/14 | 1123 | Mildred Freda Hudson, and Eva H. Lacey & Johnie Hudson 100 Camelia Trail Brandon, MS 39047 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($7,458.52) | $557,405.42 |
| 09/26/14 | 1143 | Citibank, N.A. 701 East 60th Street North Sioux Falls, SD 57117 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($81.99) | $557,487.41 |
| 09/26/14 | 1145 | Indian Harbor Insurance Co DLA Piper LLP (US) c/o James R. Irving 203 N LaSalle St, Ste 1900 Chicago, IL 60601 | Stop Payment Acceptance Posted Manually | 7100-000 | | ($2,644.18) | $560,131.59 |
| 10/08/14 | 1152 | U.S. BANKRUPTCY COURT SOUTHERN DISTRICT OF MISSISSIPPI P.O. BOX 2448 JACKSON, MS 39225-2448 | Interim Distribution paid to Mildred Freda Hudson and Eva H. Lacey & Johnie Hudson on 05/29/14. Check did not clear the bank. | 7100-000 | | $7,458.52 | $552,673.07 |
| 10/08/14 | 1153 | U.S. BANKRUPTCY COURT SOUTHERN DISTRICT OF MISSISSIPPI P.O. BOX 2448 JACKSON, MS 39225-2448 | Interim Distribution check issued to Citibank, N.A. on 05/29/14. Check did not clear the bank. | 7100-000 | | $81.99 | $552,591.08 |

UST Form 101-7-TDR (10/1/2010) *(Page: 91)*          Page Subtotals:          $0.00     $16,824.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/14 | 1154 | U.S. BANKRUPTCY COURT SOUTHERN DISTRICT OF MISSISSIPPI P.O. BOX 2448 JACKSON, MS  39225-2448 | Interim Distribution check issued to Indian Harbor Insurance on 05/29/14. Check did not clear the bank. | 7100-000 | | $2,644.18 | $549,946.90 |
| 10/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $834.01 | $549,112.89 |
| 11/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $831.74 | $548,281.15 |
| 12/11/14 | 221 | Southern Pine Electric Power Association P.O. Box 60 Taylorsville, MS  39168-0060 | Capital credit retirement | 1249-000 | $60.17 | | $548,341.32 |
| 12/26/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $789.58 | $547,551.74 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $814.74 | $546,737.00 |
| 01/29/15 | 143 | Richard M. Lingle 1400 Lakeover Rd., Ste. 110 Jackson, MS  39213 | 973 Rays Rd., Georgia This property was sold and $2,500.00 was deposited in MTW case on 3/21/11. There was a problem with the title and this money is to resolve the issue. | 1110-000 | $1,000.00 | | $547,737.00 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $813.69 | $546,923.31 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $735.16 | $546,188.15 |
| 03/26/15 | 1155 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS  39216 | 2015 Blanket Bond | 2300-000 | | $276.64 | $545,911.51 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $812.63 | $545,098.88 |

Page Subtotals: $1,060.17  $8,552.37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013  Trustee Name: DEREK A. HENDERSON  Exhibit 9
Case Name: STEADIVEST, LLC  Bank Name: Union Bank
 Account Number/CD#: XXXXXX9184
 Checking Account
Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017  Blanket Bond (per case limit): $31,981,268.00
 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/15 | | Wagner Law Group, LLC 2801 Buford Highway Suite 480 Atlanta, GA 30329 | Sale of 5364 Flat Shoals Parkway, Decatur, GA | | $7,395.58 | | $552,494.46 |
| | | | Gross Receipts | $15,150.00 | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | Auctioneer Fees | ($1,480.00) 3610-000 | | | |
| | | Chapman Hall Premier Realtors | Realtor Fees | ($370.00) 3510-000 | | | |
| | | RICHARD LINGLE ESQ P.O. BOX 1928 JACKSON, MS 39215-1928 | Attorney's Fees | ($1,000.00) 3210-000 | | | |
| | | CLOSING COSTS | 10% Seller Credit for Damages | ($2,035.00) 2500-000 | | | |
| | | County Taxes | 1/1/15 to4/24/15 | ($195.61) 2820-000 | | | |
| | | 2012 County Taxes | 2012 County Taxes | ($1,122.91) 2820-000 | | | |
| | | 2013 County Taxes | 2013 County Taxes | ($813.58) 2820-000 | | | |
| | | 2014 County Taxes | 2014 County Taxes | ($737.32) 2820-000 | | | |
| | 129 | | LIQUIDATED CLAIMS - 5364 Flat Shoals, Decatur, GA | $15,150.00 1110-000 | | | |
| 04/29/15 | | Wagner Law Group, LLC 2801 Buford Highway Suite 480 Atlanta, GA | Sale of 2070 Hilburn Drive, Atlanta, GA | | $19,151.32 | | $571,645.78 |
| | | | Gross Receipts | $84,150.00 | | | |
| | | TAYLOR AUCTION & REALTY, INC. 15229 HWY. 51 NORTH GRENADA, MS 38901 | Auctioneer Fees | ($6,120.00) 3610-000 | | | |
| | | Chapman Hall Premier Realtors | Realtor Fees | ($1,530.00) 3510-000 | | | |

Page Subtotals: $26,546.90 $0.00

UST Form 101-7-TDR (10/1/2010) (Page: 93)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                                    Trustee Name: DEREK A. HENDERSON          Exhibit 9
Case Name: STEADIVEST, LLC                                                           Bank Name: Union Bank
                                                                                     Account Number/CD#: XXXXXX9184
                                                                                     Checking Account
Taxpayer ID No: XX-XXX5425                                                           Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | RICHARD LINGLE ESQ P.O. BOX 1928 JACKSON, MS  39215-1928 | Attorney's Fees | ($1,000.00) | 3210-000 | | |
| | | CLOSING COSTS | Payoff of first mortgage loan | ($29,968.88) | 2500-000 | | |
| | | CLOSING COSTS | Vandalism Credit per 2013 Agreement | ($12,000.00) | 2500-000 | | |
| | | CLOSING COSTS | 10% Seller Credit for Damages | ($8,415.00) | 2500-000 | | |
| | | County Taxes | 1/1/15 to 4/24/15 | ($488.01) | 2820-000 | | |
| | | 2012 County Taxes | 2012 County Taxes | ($1,785.20) | 2820-000 | | |
| | | 2013 County Taxes | 2013 County Taxes | ($1,975.79) | 2820-000 | | |
| | | 2014 County Taxes | 2014 County Taxes | ($1,715.80) | 2820-000 | | |
| | 128 | | LIQUIDATED CLAIMS - 2070 Hilburn, Atlanta, GA | $84,150.00 | 1110-000 | | |
| 05/05/15 | 129 | Wagner Law Group | Earnest Money from Rays Road | | 1110-000 | $5,200.00 | $576,845.78 |
| 05/14/15 | | Wagner Law Group, LLC 2801 Buford Highway Suite 480 Atlanta, GA | Sale of 2070 Hilburn Drive, Atlanta, GA | | | $19,151.32 | $595,997.10 |
| | | | Gross Receipts | $84,150.00 | | | |
| | | TAYLOR AUCTION & REALTY, INC. | Auctioneer Fees | ($6,120.00) | 3610-000 | | |
| | | Chapman Hall Premier Realtors | Realtor Fees | ($1,530.00) | 3510-000 | | |
| | | RICHARD LINGLE ESQ | Attorney's Fees | ($1,000.00) | 3210-000 | | |
| | | CLOSING COSTS | Payoff of first mortgage loan | ($29,968.88) | 2500-000 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*                Page Subtotals:                                $24,351.32            $0.00

**Page:** 42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CLOSING COSTS | Vandalism Credit per 2013 Agreement | ($12,000.00) | 2500-000 | | | |
| | | CLOSING COSTS | 10% Seller Credit for Damages | ($8,415.00) | 2500-000 | | | |
| | | County Taxes | 1/1/15 to 4/24/15 | ($488.01) | 2820-000 | | | |
| | | 2012 County Taxes | 2012 County Taxes | ($1,785.20) | 2820-000 | | | |
| | | 2013 County Taxes | 2013 County Taxes | ($1,975.79) | 2820-000 | | | |
| | | 2014 County Taxes | 2014 County Taxes | ($1,715.80) | 2820-000 | | | |
| | 128 | | LIQUIDATED CLAIMS - 2070 Hilburn, Atlanta, GA | $84,150.00 | 1110-000 | | | |
| 05/14/15 | | Wagner Law Group, LLC 2801 Buford Highway Suite 480 Atlanta, GA | Sale of 2070 Hilburn Drive, Atlanta, GA Reversal This wire deposit was added again in error. I wanted to make a copy of this for my file, but when I did the option of "Copy Transaction" it added the deposit again. This was not what I needed to do. | | | ($19,151.32) | | $576,845.78 |
| | | | Gross Receipts | ($84,150.00) | | | | |
| | | TAYLOR AUCTION & REALTY, INC. | Auctioneer Fees | $6,120.00 | 3610-000 | | | |
| | | Chapman Hall Premier Realtors | Realtor Fees | $1,530.00 | 3510-000 | | | |
| | | RICHARD LINGLE ESQ | Attorney's Fees | $1,000.00 | 3210-000 | | | |
| | | CLOSING COSTS | Payoff of first mortgage loan | $29,968.88 | 2500-000 | | | |
| | | CLOSING COSTS | Vandalism Credit per 2013 Agreement | $12,000.00 | 2500-000 | | | |
| | | CLOSING COSTS | 10% Seller Credit for Damages | $8,415.00 | 2500-000 | | | |

Page Subtotals:  ($19,151.32)  $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | County Taxes | 1/1/15 to 4/24/15 | $488.01 | 2820-000 | | | |
| | | 2012 County Taxes | 2012 County Taxes | $1,785.20 | 2820-000 | | | |
| | | 2013 County Taxes | 2013 County Taxes | $1,975.79 | 2820-000 | | | |
| | | 2014 County Taxes | 2014 County Taxes | $1,715.80 | 2820-000 | | | |
| | | | LIQUIDATED CLAIMS - 2070 ($84,150.00) Hilburn, Atlanta, GA | | 1110-000 | | | |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $787.60 | $576,058.18 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $856.14 | $575,202.04 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $828.33 | $574,373.71 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $854.72 | $573,518.99 |
| 09/14/15 | 213 | Taylor Auction & Realty, Inc. 15488 Hwy. 51 North Grenada, MS 38901 | 1/2 of the escrow funds forfeited on 6 Alabama properties | 1290-000 | $6,562.50 | | $580,081.49 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $853.40 | $579,228.09 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $829.71 | $578,398.38 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $860.67 | $577,537.71 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $831.69 | $576,706.02 |

Page Subtotals:                          $6,562.50        $6,702.26

Page: **44**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $858.24 | $575,847.78 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $854.53 | $574,993.25 |
| 03/14/16 | 1156 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS  39216 | 2016 Blanket Bond | | 2300-000 | | $262.81 | $574,730.44 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $798.27 | $573,932.17 |
| 03/31/16 | | RICHARD M. LINGLE, PLLC 1400 LAKEOVER RD., STE. 110 JACKSON, MS  39213 | Sale of 2704 3rd Place NW, Birmingham, AL | | | $23,300.00 | | $597,232.17 |
| | | | Gross Receipts | $25,000.00 | | | | |
| | | RICHARD LINGLE ESQ P.O. BOX 1928 JACKSON, MS  39215-1928 | Attorney's Fees | ($1,000.00) | 3210-000 | | | |
| | | Magic City Title | Title Certification | ($700.00) | 2500-000 | | | |
| | 215 | | Rental Property - 2704 3rd Place NW, Birmingham, AL | $25,000.00 | 1110-000 | | | |
| 03/31/16 | | RICHARD M. LINGLE, PLLC 1400 LAKEOVER RD., STE. 110 JACKSON, MS 39213 | Sale of 2815 Arrowhead Dr., Birmingham, AL | | | $4,650.00 | | $601,882.17 |
| | | | Gross Receipts | $10,000.00 | | | | |
| | | RICHARD LINGLE ESQ P.O. BOX 1928 JACKSON, MS  39215-1928 | | ($1,000.00) | 3210-000 | | | |
| | | Alabama Title Co. | Title Certification | ($350.00) | 2500-000 | | | |
| | | EARNEST MONEY | Earnest Money | ($4,000.00) | 2500-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 97)*

Page Subtotals:        $27,950.00        $2,773.85

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

**Exhibit 9**

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 214 | | Rental Property - 2815 Arrowhead Dr., Birmingham, AL | $10,000.00 | 1110-000 | | | |
| 04/18/16 | 1157 | InvestLinc/TFS Fund | Secured Creditor | 4110-000 | | $23,300.00 | $578,582.17 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $851.89 | $577,730.28 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $860.88 | $576,869.40 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $856.05 | $576,013.35 |
| 07/22/16 | 216 | Earthlink, LLC 117 Peachtree St., NE, Ste. 900 Atlanta, GA 30309 | DLT Refund | 1229-000 | $596.46 | | $576,609.81 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $827.31 | $575,782.50 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $853.71 | $574,928.79 |
| 09/20/16 | 219 | STEADIVEST PROPERTIES LLC OPERATING ACCOUNT | Liquidation of Steadivest Properties, LLC | 1222-000 | $63,904.41 | | $638,833.20 |
| 09/20/16 | 220 | PARKWAY REALTY PROPERTY MANAGEMENT 1540 CENTER POINT PKWY., SUITE 101 BIRMINGHAM, AL 35215 | Rent | 1222-000 | $500.50 | | $639,333.70 |
| 09/20/16 | 220 | PARKWAY REALTY PROPERTY MANAGEMENT 1540 CENTER POINT PKWY., SUITE 101 BIRMINGHAM, AL 35215 | Rent | 1222-000 | $922.74 | | $640,256.44 |

UST Form 101-7-TDR (10/1/2010) *(Page: 98)*

Page Subtotals:  $65,924.11   $27,549.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/20/16 | 220 | PARKWAY REALTY PROPERTY MANAGEMENT 1540 CENTER POINT PKWY., SUITE 101 BIRMINGHAM, AL  35215 | Rent | | 1222-000 | $1,344.98 | | $641,601.42 |
| 09/20/16 | 220 | PARKWAY REALTY PROPERTY MANAGEMENT 1540 CENTER POINT PKWY., SUITE 101 BIRMINGHAM, AL  35215 | Rent | | 1222-000 | $1,259.44 | | $642,860.86 |
| 09/20/16 | 220 | PARKWAY REALTY PROPERTY MANAGEMENT 1540 CENTER POINT PKWY., SUITE 101 BIRMINGHAM, AL  35215 | Rent | | 1222-000 | $360.81 | | $643,221.67 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $853.16 | $642,368.51 |
| 10/04/16 | 220 | PARKWAY REALTY PROPERTY MANAGEMENT 1540 CENTER POINT PKWY. SUITE 101 BIRMINGHAM, AL  35215 | Rent | | 1222-000 | $500.50 | | $642,869.01 |
| 10/25/16 | | SURETY LAND TITLE, INC. ESCROW ACCOUNT 5909 AIRPORT BLVD. MOBILE, AL  36608 | Sale of 663 Johnston Avenue, Mobile, AL | | | $3,248.76 | | $646,117.77 |
| | | | Gross Receipts | $10,500.00 | | | | |
| | | Closing Costs - 663 Johnston Ave., Mobile, AL | | ($7,251.24) | 2990-000 | | | |
| | 87 | | RENTAL PROPERTY - 663 Johnston Ave, Mobile, AL | $10,500.00 | 1110-000 | | | |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $857.14 | $645,260.63 |

UST Form 101-7-TDR (10/1/2010) *(Page: 99)*

Page Subtotals:

$6,714.49   $1,710.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/16 | 220 | PARKWAY REALTY PROPERTY MANAGEMENT 1540 CENTER POINT PKWY., SUITE 101 BIRMINGHAM, AL  35215 | Rent | 1222-000 | $501.41 | | $645,762.04 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $953.41 | $644,808.63 |
| 12/05/16 | 220 | PARKWAY REALTY PROPERTY MANAGEMENT 1540 CENTER POINT PKWY., SUITE 101 BIRMINGHAM, AL  35215 | Rent | 1222-000 | $500.50 | | $645,309.13 |
| 12/27/16 | 1159 | TAYLOR, BENNY TAYLOR AUCTION & REALTY, INC. P.O. BOX 357 GRENADA, MS  38902-0357 | Auctioneer for Trustee Fees and Expenses per Court Order 12/22/16 Reversal Check was made out incorrectly. It had payee's last name first. Corrected to make name print out correctly. | | | ($19,500.80) | $664,809.93 |
| | | TAYLOR, BENNY | Auctioneer for Trustee Fees        $17,350.00 | 3610-000 | | | |
| | | TAYLOR, BENNY | Auctioneer for Trustee Expenses        $2,150.80 | 3620-000 | | | |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $925.95 | $663,883.98 |
| 12/27/16 | 1158 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS  39216 | Attorney for Trustee Fees and Expenses per Court Order 12/22/16. | | | $15,647.85 | $648,236.13 |
| | | DEREK A. HENDERSON | Attorney for Trustee Fees        ($11,687.50) | 3110-000 | | | |
| | | DEREK A. HENDERSON | Attorney for Trustee Expenses        ($3,960.35) | 3120-000 | | | |
| 12/27/16 | 1159 | TAYLOR, BENNY TAYLOR AUCTION & REALTY, INC. P.O. BOX 357 GRENADA, MS  38902-0357 | Auctioneer for Trustee Fees and Expenses per Court Order 12/22/16 | | | $19,500.80 | $628,735.33 |

Page Subtotals:                    $1,001.91        $17,527.21

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | TAYLOR, BENNY | Auctioneer for Trustee Fees ($17,350.00) | 3610-000 | | | |
| | | TAYLOR, BENNY | Auctioneer for Trustee Expenses ($2,150.80) | 3620-000 | | | |
| 12/27/16 | 1160 | BENNY TAYLOR TAYLOR AUCTION & REALTY, INC. P.O. BOX 357 GRENADA, MS  38902-0357 | Auctioneer for Trustee Fees and Expenses per Court Order 12/22/16. | | | $19,500.80 | $609,234.53 |
| | | BENNY TAYLOR | Auctioneer for Trustee Fees ($17,350.00) | 3610-000 | | | |
| | | BENNY TAYLOR | Auctioneer for Trustee Expenses ($2,150.80) | 3620-000 | | | |
| 01/05/17 | 1161 | LINGLE, RICHARD M. P.O. BOX 1928 JACKSON, MS 39215-1928 | Attorney fees and expenses per Court Order 01/04/17. Reversal Payee's name was listed as Lingle, Richard M. Check corrected to read as Richard M. Lingle. | | | ($86,263.55) | $695,498.08 |
| | | LINGLE, RICHARD M. | Attorney's Fees $81,900.00 | 3210-000 | | | |
| | | LINGLE, RICHARD M. | Attorney's Expenses $4,363.55 | 3220-000 | | | |
| 01/05/17 | 1161 | LINGLE, RICHARD M. P.O. BOX 1928 JACKSON, MS 39215-1928 | Attorney fees and expenses per Court Order 01/04/17. | | | $86,263.55 | $609,234.53 |
| | | LINGLE, RICHARD M. | Attorney's Fees ($81,900.00) | 3210-000 | | | |
| | | LINGLE, RICHARD M. | Attorney's Expenses ($4,363.55) | 3220-000 | | | |
| 01/05/17 | 1162 | RICHARD M. LINGLE P.O. BOX 1928 JACKSON, MS 39215-1928 | Attorney fees and expenses per Court Order 01/04/17. | | | $86,263.55 | $522,970.98 |
| | | RICHARD M. LINGLE | Attorney's Fees ($81,900.00) | 3210-000 | | | |
| | | RICHARD M. LINGLE | Attorney's Expenses ($4,363.55) | 3220-000 | | | |

Page Subtotals:

$0.00        $105,764.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/17 | 220 | Parkway Realty Property Management 1540 Center Point Pkwy. Suite 101 Birmingham, AL 35215 | Rent | 1222-000 | $357.63 | | $523,328.61 |
| 02/13/17 | 220 | Parkway Realty Property Management 1540 Center Point Pkwy., Suite 101 Birmingham, AL 35215 | Rent | 1222-000 | $45.96 | | $523,374.57 |
| 02/20/17 | 1163 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS 39216 | 2017 Blanket Bond per Court Order 02/15/17. | 2300-000 | | $200.27 | $523,174.30 |
| 06/22/17 | 1164 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS 39216 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $112,037.57 | $411,136.73 |
| 06/22/17 | 1165 | DEREK A. HENDERSON 1765-A LELIA DRIVE, SUITE 103 JACKSON, MS 39216 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $239.40 | $410,897.33 |
| 06/22/17 | 1166 | Harris Jernigan & Geno 587 Highland Colony Parkway P.O. Box 33801 Ridgeland, MS 39158-3380 | Final distribution to claim 59 representing a payment of 100.00 % per court order. Talked with Brenda in Craig Geno's office. She said that Craig could not find the check and requested that it be reissued. | 3210-000 | | $897.00 | $410,000.33 |
| 06/22/17 | 1167 | Harris Jernigan & Geno 587 Highland Colony Parkway (39157) PO Box 3380 Ridgeland, MS 39158-3380 | Final distribution to claim 59 representing a payment of 100.00 % per court order. | 6110-000 | | $7,627.40 | $402,372.93 |
| 06/22/17 | 1168 | MARILYN E. WOOD REVENUE COMMISSIONER, MOBILE CO PO DRAWER 1169 MOBILE, AL 36633-1169 | Final distribution to claim 156 representing a payment of 100.00 % per court order. | 5800-000 | | $76.20 | $402,296.73 |
| 06/22/17 | 1169 | Terry Bailey 130 Raintree Rd. Madison, MS 39110 | Final distribution to claim 3 representing a payment of 11.69 % per court order. | 7100-000 | | $11,325.98 | $390,970.75 |
| 06/22/17 | 1170 | Grant or Mason Gray 312 Airport Rd. Pearl, MS 39208 | Final distribution to claim 8 representing a payment of 11.69 % per court order. | 7100-000 | | $501.04 | $390,469.71 |

Page Subtotals:                $403.59        $132,904.86

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/22/17 | 1171 | Grant Gray<br>312 Airport Rd.<br>Pearl, MS  39208 | Final distribution to claim 9 representing a payment of 11.69 % per court order. | 7100-000 | | $885.90 | $389,583.81 |
| 06/22/17 | 1172 | Rosalyn Gray<br>187 Thomasville Rd.<br>Florence, MS  39073 | Final distribution to claim 10 representing a payment of 11.69 % per court order. | 7100-000 | | $1,098.20 | $388,485.61 |
| 06/22/17 | 1173 | Brian S. Smith<br>3012 Edwards Dr.<br>Plano, TX  75025 | Final distribution to claim 16 representing a payment of 11.69 % per court order. | 7100-000 | | $474.67 | $388,010.94 |
| 06/22/17 | 1174 | John D. Smith<br>309 Noble Dr.<br>Brookhaven, MS  39601 | Final distribution to claim 24 representing a payment of 11.69 % per court order. | 7100-000 | | $4,141.61 | $383,869.33 |
| 06/22/17 | 1175 | Grant or Mason Gray<br>312 Airport Rd.<br>Pearl, MS  39208 | Final distribution to claim 27 representing a payment of 11.69 % per court order. | 7100-000 | | $501.04 | $383,368.29 |
| 06/22/17 | 1176 | Danny Gray<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS  39205 | Final distribution to claim 34 representing a payment of 11.69 % per court order. | 7100-000 | | $1,343.62 | $382,024.67 |
| 06/22/17 | 1177 | Scott Stevens<br>PO Box 1285<br>Cabot, AR  72023 | Final distribution to claim 35 representing a payment of 11.69 % per court order. | 7100-000 | | $26,780.21 | $355,244.46 |
| 06/22/17 | 1178 | Linda Matthews<br>PO Box 1285<br>Cabot, AR  72023 | Final distribution to claim 36 representing a payment of 11.69 % per court order. | 7100-000 | | $7,364.56 | $347,879.90 |
| 06/22/17 | 1179 | Builders and Contractor of MS.<br>returned 7/5/11 | Final distribution to claim 37 representing a payment of 11.69 % per court order. | 7100-000 | | $268.84 | $347,611.06 |
| 06/22/17 | 1180 | Charles Peoples<br>3913 Underwood Dr.<br>Flowood, MS  39232 | Final distribution to claim 39 representing a payment of 11.69 % per court order. | 7100-000 | | $671.82 | $346,939.24 |
| 06/22/17 | 1181 | Barbara Allbritton<br>Carla Renee Allbritton Donald<br>185 Oak Ridge Drive<br>Raymond, MS  39154 | Final distribution to claim 44 representing a payment of 11.69 % per court order. | 7100-000 | | $537.46 | $346,401.78 |

Page Subtotals:                                    $0.00        $44,067.93

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/22/17 | 1182 | Mike Yarbro, Sue Yarbro, MYSY Rental, Inc. c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS  39205 | Final distribution to claim 47 representing a payment of 11.69 % per court order. | 7100-000 | | $27,684.13 | $318,717.65 |
| 06/22/17 | 1183 | Richard Lacey c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS  39205 | Final distribution to claim 48 representing a payment of 11.69 % per court order. | 7100-000 | | $5,374.51 | $313,343.14 |
| 06/22/17 | 1184 | Raymond Montgomery, Jr. c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS  39205 | Final distribution to claim 51 representing a payment of 11.69 % per court order. | 7100-000 | | $268.72 | $313,074.42 |
| 06/22/17 | 1185 | Lee Alex Breland c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS  39205 | Final distribution to claim 54 representing a payment of 11.69 % per court order. | 7100-000 | | $22,264.47 | $290,809.95 |
| 06/22/17 | 1186 | Arthur "Jay" Warren and Karen Warren, III c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS  39205 | Final distribution to claim 55 representing a payment of 11.69 % per court order. | 7100-000 | | $2,942.14 | $287,867.81 |
| 06/22/17 | 1187 | Kathryn Breeland 216 Crescent Ridge Dr. Madison, MS  39110 | Final distribution to claim 57 representing a payment of 11.69 % per court order. | 7100-000 | | $2,042.66 | $285,825.15 |
| 06/22/17 | 1188 | Wells Marble & Hurst PO Box 131 Jackson, MS  39205-0131 | Final distribution to claim 60 representing a payment of 11.69 % per court order. | 7100-000 | | $363.26 | $285,461.89 |
| 06/22/17 | 1189 | Gloria Irwin 6 Southwood Blvd Clinton, MS  39056 | Final distribution to claim 69 representing a payment of 11.69 % per court order. | 7100-000 | | $1,343.62 | $284,118.27 |
| 06/22/17 | 1190 | Clyde D. Lacey 100 Camelia Trail Brandon, MS  39047 | Final distribution to claim 70 representing a payment of 11.69 % per court order. | 7100-000 | | $1,609.85 | $282,508.42 |

Page Subtotals:                    $0.00         $63,893.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9184
Checking Account
Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/22/17 | 1191 | B. M. McEachern<br>Billy Cook, Jr., Executor<br>c/o Dilks & Knopik, LLC<br>35308 SE Center Street<br>Snoqualmie, WA  98065 | Final distribution to claim 71 representing a payment of 11.69 % per court order. | 7100-000 | | $2,678.03 | $279,830.39 |
| 06/22/17 | 1192 | Tim Davis<br>2887 VFW Rd.<br>Leland, MS  38756 | Final distribution to claim 72 representing a payment of 11.69 % per court order. | 7100-000 | | $838.85 | $278,991.54 |
| 06/22/17 | 1193 | Bobby Isonhood<br>182 Quail Rd<br>Canton, MS  39046 | Final distribution to claim 76 representing a payment of 11.69 % per court order. | 7100-000 | | $14,011.39 | $264,980.15 |
| 06/22/17 | 1194 | Anita Green<br>104 Sherwood Dr.<br>Brandon, MS  39047 | Final distribution to claim 78 representing a payment of 11.69 % per court order. | 7100-000 | | $2,113.06 | $262,867.09 |
| 06/22/17 | 1195 | Danny Gray, Huey C. Harpe, and Vinson C.Gray<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS  39205 | Final distribution to claim 79 representing a payment of 11.69 % per court order. | 7100-000 | | $1,568.90 | $261,298.19 |
| 06/22/17 | 1196 | James Williams<br>265 Goodman Rd.<br>Pelahatchie, MS  39145-2962 | Final distribution to claim 80 representing a payment of 11.69 % per court order. | 7100-000 | | $1,341.33 | $259,956.86 |
| 06/22/17 | 1197 | Patricia Williams<br>265 Goodman Rd.<br>Pelahatchie, MS  39145-2962 | Final distribution to claim 81 representing a payment of 11.69 % per court order. | 7100-000 | | $1,341.33 | $258,615.53 |
| 06/22/17 | 1198 | Heather Depta<br>4837 Summit Road Rd<br>Valdosta, GA  31602 | Final distribution to claim 87 representing a payment of 11.69 % per court order. | 7100-000 | | $1,406.31 | $257,209.22 |
| 06/22/17 | 1199 | Eva and Rick Lacey<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS  39205 | Final distribution to claim 89 representing a payment of 11.69 % per court order. | 7100-000 | | $7,451.09 | $249,758.13 |
| 06/22/17 | 1200 | B. G. Lacey<br>c/o Jim F. Spencer, Jr., Esq.<br>Watkins & Eager PLLC<br>P.O. Box 650<br>Jackson, MS  39205 | Final distribution to claim 90 representing a payment of 11.69 % per court order. | 7100-000 | | $818.91 | $248,939.22 |

Page Subtotals:          $0.00          $33,569.20

Page: 53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                              Trustee Name: DEREK A. HENDERSON          Exhibit 9
Case Name: STEADIVEST, LLC                                                     Bank Name: Union Bank
                                                                               Account Number/CD#: XXXXXX9184
                                                                               Checking Account
Taxpayer ID No: XX-XXX5425                                                      Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/22/17 | 1201 | Raymond Montgomery, Jr. c/o Jim F. Spencer, Jr., Esq. Watkins & Eager PLLC P.O. Box 650 Jackson, MS  39205 | Final distribution to claim 91 representing a payment of 11.69 % per court order. | 7100-000 | | $20,864.43 | $228,074.79 |
| 06/22/17 | 1202 | Mildred Freda Hudson, and Eva H. Lacey & Johnie Hudson 100 Camelia Trail Brandon, MS  39047 | Final distribution to claim 94 representing a payment of 11.69 % per court order. | 7100-000 | | $3,125.48 | $224,949.31 |
| 06/22/17 | 1203 | The InvestLinc/TFS Income Fund LLC Paul M Ellis Esq Butler Snow PO Box 22567 Jackson, MS  39225-2567 | Final distribution to claim 95 representing a payment of 11.69 % per court order. | 7100-000 | | $158,845.39 | $66,103.92 |
| 06/22/17 | 1204 | Laura Underhill 19335 Old Friend Road Santa Clarita, CA  91351 | Final distribution to claim 101 representing a payment of 11.69 % per court order. | 7100-000 | | $20.52 | $66,083.40 |
| 06/22/17 | 1205 | Claude B. Smith 3090 Pearlie Dr. NW Brookhaven, MS  39601 | Final distribution to claim 102 representing a payment of 11.69 % per court order. | 7100-000 | | $5,511.98 | $60,571.42 |
| 06/22/17 | 1206 | Robert H. Compton obo Eleanor Hinson P O Box 845 Meridian, MS  39302-0845 | Final distribution to claim 103 representing a payment of 11.69 % per court order. | 7100-000 | | $1,339.00 | $59,232.42 |
| 06/22/17 | 1207 | Jack & Toni Williams 1202 Martin Dr. Brandon, MS  39047 | Final distribution to claim 104 representing a payment of 11.69 % per court order. | 7100-000 | | $4,017.03 | $55,215.39 |
| 06/22/17 | 1208 | Natalie Dautenhahm 6041 Santo Domingo Dr. Farmington, NM  87402-3093 | Final distribution to claim 105 representing a payment of 11.69 % per court order. | 7100-000 | | $3,131.87 | $52,083.52 |
| 06/22/17 | 1209 | Natalie Dautenhahm 1200 Bay Vista Brandon, MS  39047 | Final distribution to claim 106 representing a payment of 11.69 % per court order. | 7100-000 | | $5,700.08 | $46,383.44 |
| 06/22/17 | 1210 | Mary Baysinger 215 Cantrell Ave Nashville, TN  37205 | Final distribution to claim 110 representing a payment of 11.69 % per court order. | 7100-000 | | $14,579.42 | $31,804.02 |

Page Subtotals:                               $0.00          $217,135.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                            Trustee Name: DEREK A. HENDERSON                    Exhibit 9
Case Name: STEADIVEST, LLC                                         Bank Name: Union Bank
                                                                                     Account Number/CD#: XXXXXX9184
                                                                                     Checking Account
Taxpayer ID No: XX-XXX5425                                          Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/22/17 | 1211 | Curtis Baysinger<br>215 Cantrell Ave<br>Nashville, TN  37205 | Final distribution to claim 115 representing a payment of 11.69 % per court order. | 7100-000 | | $281.72 | $31,522.30 |
| 06/22/17 | 1212 | Bobby Isonhood<br>182 Quail Rd<br>Canton, MS  39046 | Final distribution to claim 118 representing a payment of 11.69 % per court order. | 7100-000 | | $12,858.85 | $18,663.45 |
| 06/22/17 | 1213 | Unitech, Inc.<br>PO Box 1703<br>Vicksburg, MS  39181 | Final distribution to claim 124 representing a payment of 11.69 % per court order. | 7100-000 | | $19.38 | $18,644.07 |
| 06/22/17 | 1214 | Hill Ward Henderson<br>c/o Patrick Mosley<br>PO Box 231<br>Tampa, FL  33601-2231 | Final distribution to claim 128 representing a payment of 11.69 % per court order. | 7100-000 | | $220.30 | $18,423.77 |
| 06/22/17 | 1215 | Dell Financial Services<br>c/o Resurgent Capital Services<br>PO Box 10390<br>Greenville, SC  29603-0390 | Final distribution to claim 129 representing a payment of 11.69 % per court order. | 7100-000 | | $6.38 | $18,417.39 |
| 06/22/17 | 1216 | Mr. & James R. Donald<br>185 Oak Ridge Dr.<br>Raymond, MS  39154 | Final distribution to claim 130 representing a payment of 11.69 % per court order. | 7100-000 | | $2,809.02 | $15,608.37 |
| 06/22/17 | 1217 | Robert Isonhood<br>4019 Meadville Rd<br>Liberty, MS  39645 | Final distribution to claim 131 representing a payment of 11.69 % per court order. | 7100-000 | | $2,777.39 | $12,830.98 |
| 06/22/17 | 1218 | Barbara Allbritton<br>Carla Renee Allbritton Donald<br>185 Oak Ridge Drive<br>Raymond, MS  39154 | Final distribution to claim 132 representing a payment of 11.69 % per court order. | 7100-000 | | $198.05 | $12,632.93 |
| 06/22/17 | 1219 | ShowsPowell PLLC<br>2950 Layfair Drive<br>Suite 101<br>Flowood, MS  38232 | Final distribution to claim 138 representing a payment of 11.69 % per court order. | 7100-000 | | $246.19 | $12,386.74 |
| 06/22/17 | 1220 | Eileen Shaffer, Esq.<br>PO Box 1177<br>Jackson, MS  39215-1177 | Final distribution to claim 139 representing a payment of 11.69 % per court order. | 7100-000 | | $79.13 | $12,307.61 |
| 06/22/17 | 1221 | Kay Wolfe<br>1613 43rd St.<br>Meridian, MS  39305 | Final distribution to claim 140 representing a payment of 11.69 % per court order. | 7100-000 | | $10,952.53 | $1,355.08 |

Page Subtotals:                                          $0.00             $30,448.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                    Trustee Name: DEREK A. HENDERSON                          Exhibit 9
Case Name: STEADIVEST, LLC                                Bank Name: Union Bank
                                                                              Account Number/CD#: XXXXXX9184
                                                                                      Checking Account
Taxpayer ID No: XX-XXX5425                                Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/22/17 | 1222 | Citibank, N. A.<br>701 East 60th Street North<br>Sioux Falls, SD  57117 | Final distribution to claim 141 representing a payment of 11.69 % per court order. | 7100-000 | | $34.37 | $1,320.71 |
| 06/22/17 | 1223 | GE Money Bank<br>c/o Recovery Management Systems Corp.<br>25 SE 2nd Avenue, Suite 1120<br>Miami, FL  33131-1605 | Final distribution to claim 142 representing a payment of 11.69 % per court order. | 7100-000 | | $5.90 | $1,314.81 |
| 06/22/17 | 1224 | Indian Harbor Insurance Co<br>DLA Piper LLP (US)<br>c/o James R. Irving<br>203 N LaSalle St, Ste 1900<br>Chicago, IL  60601 | Final distribution to claim 166 representing a payment of 11.69 % per court order. | 7100-000 | | $1,108.03 | $206.78 |
| 06/22/17 | 1225 | Gerald W. Martin<br>2983 Ceylon Drive<br>Costa Mesa, CA  92626-3603 | Final distribution to claim 168 representing a payment of 11.69 % per court order. | 7100-000 | | $206.78 | $0.00 |
| 07/19/17 | 1204 | Laura Underhill<br>19335 Old Friend Road<br>Santa Clarita, CA  91351 | Final distribution to claim 101 representing a payment of 11.69 % per court order.<br>Reversal | 7100-000 | | ($20.52) | $20.52 |
| 07/19/17 | 1226 | U.S. BANKRUPTCY COURT<br>SOUTHERN DISTRICT OF MISSISSIPPI<br>P.O. BOX 2448<br>JACKSON, MS  39225-2448 | Unclaimed Funds of Laura Underhill (Claim No. 101) | 7100-000 | | $20.52 | $0.00 |
| 07/25/17 | 1225 | Gerald W. Martin<br>2983 Ceylon Drive<br>Costa Mesa, CA  92626-3603 | Final distribution to claim 168 representing a payment of 11.69 % per court order.<br>Reversal | 7100-000 | | ($206.78) | $206.78 |
| 07/25/17 | 1227 | U.S. BANKRUPTCY COURT<br>SOUTHERN DISTRICT OF MISSISSIPPI<br>P.O. BOX 2448<br>JACKSON, MS  39225-2448 | Unclaimed Funds of Gerald W. Martin (Claim No. 168) | 7100-000 | | $206.78 | $0.00 |
| 10/16/17 | 1166 | Harris Jernigan & Geno<br>587 Highland Colony Parkway<br>P.O. Box 33801<br>Ridgeland, MS  39158-3380 | Final distribution to claim 59 representing a payment of 100.00 % per court order.<br>Reversal | 3210-000 | | ($897.00) | $897.00 |

Page Subtotals:                              $0.00              $458.08

**Page:** 56

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9184

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/17 | 1228 | Harris Jernigan & Geno 587 Highland Colony Parkway P.O. Box 33801 Ridgeland, MS  39158-3380 | Attorney Expenses - Final Disbursement - Claim No. 59 To replace check number 1166 issued on 6/22/17. This check was lost. | 3210-000 | | $897.00 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $2,545,782.30 | $2,545,782.30 |
| Less: Bank Transfers/CD's | | $632,977.21 | $0.00 |
| Subtotal | | $1,912,805.09 | $2,545,782.30 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $1,912,805.09 | $2,545,782.30 |

Page Subtotals: $0.00  $897.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013
Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9192
Money Market Account
Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/09 | 16 | STEADIVEST DEVELOPMENT, LLC 4 COUNTRY PLACE PEARL, MS 39208 | Balance in bank account | 1229-000 | $63,690.09 | | $63,690.09 |
| 06/01/09 | 17 | THE INVESTLINC - TFS INCOME FUND 4 COUNTRY PLACE PEARL, MS 39208 | Balance in bank account | 1229-000 | $2,961.50 | | $66,651.59 |
| 06/01/09 | 18 | THE INVESTLINC - TFS INCOME FUND, LLC ESCROW ACCOUNT 4 COUNTRY PLACE PEARL, MS 39208 | Balance in bank account | 1229-000 | $56,648.29 | | $123,299.88 |
| 06/01/09 | 19 | TOTAL RETURN REAL ESTATE, LLC 4 COUNTRY PLACE PEARL, MS 39208 | Balance in bank account | 1229-000 | $42.43 | | $123,342.31 |
| 06/30/09 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $23.63 | | $123,365.94 |
| 07/10/09 | 20 | PARKWAY REALTY PROPERTY MANAGEMENT 1540 CENTER POINT PKWY., SUITE 101 BIRMINGHAM, AL  35215 | June 2009 | 1222-000 | $4,661.29 | | $128,027.23 |
| 07/29/09 | | LCS COMPANIES, LLC | Net rent for 806 Newell & 3604 Holland | | $1,181.00 | | $129,208.23 |
| | | | Gross Receipts                    $1,181.00 | | | | |
| | 258 | | Rental Property - 3604 Holland      $590.50 | 1210-000 | | | |
| | 257 | | Rental Property - 806 Newell        $590.50 | 1210-000 | | | |
| 07/29/09 | 98 | NASHVILLE HOME HUNTERS, LLC P.O. BOX 60362 NASHVILLE, TN  37206 | Net rent - TN property | 1222-000 | $239.37 | | $129,447.60 |
| 07/29/09 | 99 | STATEWIDE REALTY 207 MONTGOMERY STREET MONTGOMERY, AL  36104-3528 | Net rent - AL property | 1222-000 | $40.91 | | $129,488.51 |
| 07/29/09 | | AWESOME PROPERTY MANAGEMENT P.O. BOX 5718 PEARL, MS  39288 | July rent - 133 Pinelawn & 1510 Woody | | $858.12 | | $130,346.63 |

Page Subtotals:                                        $130,346.63        $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 110)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                           Trustee Name:  DEREK A. HENDERSON                    Exhibit 9
Case Name: STEADIVEST, LLC                                  Bank Name:  Union Bank
                                                            Account Number/CD#:  XXXXXX9192
                                                            Money Market Account
Taxpayer ID No: XX-XXX5425                                  Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $858.12 | | | |
| | 259 | | Rental Property - 133 Pinelawn and 1510 Woody | $628.20 | 1210-000 | | |
| | 260 | | Rental Property - 139 Woody | $229.92 | 1222-000 | | |
| 07/31/09 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $26.76 | | $130,373.39 |
| 08/13/09 | 301 (17) | INVESTLINC | Funds deposited to incorrect account | 1229-000 | ($2,961.50) | | $127,411.89 |
| 08/13/09 | 302 (18) | INVESTLINC | Funds deposited into account in error | 1229-000 | ($56,648.29) | | $70,763.60 |
| 08/31/09 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $24.38 | | $70,787.98 |
| 09/30/09 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $14.52 | | $70,802.50 |
| 10/30/09 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $14.52 | | $70,817.02 |
| 11/30/09 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $15.04 | | $70,832.06 |
| 12/31/09 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $15.04 | | $70,847.10 |
| 01/08/10 | | Transfer to Acct# XXXXXX9206 | Transfer of Funds | 9999-000 | | $7,873.74 | $62,973.36 |
| 01/29/10 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $8.30 | | $62,981.66 |
| 02/26/10 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $7.22 | | $62,988.88 |
| 03/04/10 | | Transfer to Acct# XXXXXX9206 | Transfer of Funds | 9999-000 | | $65.92 | $62,922.96 |
| 03/31/10 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $8.51 | | $62,931.47 |
| 04/30/10 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $5.16 | | $62,936.63 |
| 05/28/10 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $4.82 | | $62,941.45 |

Page Subtotals:                    ($59,465.52)        $7,939.66

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9192

Money Market Account

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/10 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $5.68 | | $62,947.13 |
| 07/30/10 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $5.42 | | $62,952.55 |
| 08/31/10 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $5.50 | | $62,958.05 |
| 09/30/10 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $5.16 | | $62,963.21 |
| 10/29/10 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $4.99 | | $62,968.20 |
| 11/30/10 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $2.92 | | $62,971.12 |
| 12/31/10 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $2.67 | | $62,973.79 |
| 01/28/11 | | Transfer to Acct# XXXXXX9206 | Transfer of Funds | 9999-000 | | $4,430.80 | $58,542.99 |
| 01/31/11 | 9998 | UNION BANK OF CALIFORNIA | Interest Rate  0.000 | 1270-000 | $0.77 | | $58,543.76 |
| 04/11/11 | | Transfer to Acct# XXXXXX9206 | Transfer of Funds | 9999-000 | | $56.56 | $58,487.20 |
| 04/27/11 | | PAIGE L. PURVIS, P.A. FOR MIDTOWN LAND, LLC | Sale of 1619 North West Street, Jackson, MS | | $24,378.77 | | $82,865.97 |
| | | | Gross Receipts                    $25,000.00 | | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS  39215-1727 | ($407.95) | 5800-000 | | | |
| | | HINDS COUNTY TAX COLLECTOR P.O. BOX 1727 JACKSON, MS  39215-1727 | ($118.28) | 5800-000 | | | |
| | | DAVID SMITH | ($95.00) | 4110-000 | | | |
| | 100 | | RENTAL PROPERTY - 1619 North West Street, Jackson, MS      $25,000.00 | 1110-000 | | | |

Page Subtotals:   $24,411.88   $4,487.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                        Trustee Name:  DEREK A. HENDERSON          Exhibit 9
Case Name:  STEADIVEST, LLC                                   Bank Name:  Union Bank
                                                                                Account Number/CD#:  XXXXXX9192
                                                                                Money Market Account
Taxpayer ID No:  XX-XXX5425                                   Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/13/11 | 303 | DEREK A. HENDERSON 111 EAST CAPITOL ST., SUITE 455 JACKSON, MS  39201 | Attorney for Trustee Fees and Expenses per Court Order 06/12/11 | | | $6,472.17 | $76,393.80 |
| | | DEREK A. HENDERSON | ($6,230.53) | 3110-000 | | | |
| | | DEREK A. HENDERSON | ($241.64) | 3120-000 | | | |
| 06/20/11 | 304 | ROBERT A BYRD BYRD & WISER P.O. BOX 1939 BILOXI, MS  39533 | Attorney for Trustee Fees per Court Order 06/15/11 | 3210-000 | | $960.31 | $75,433.49 |
| 09/26/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $184.37 | $75,249.12 |
| 10/25/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $184.37 | $75,064.75 |
| 11/02/11 | | Transfer to Acct# XXXXXX9206 | Transfer of Funds | 9999-000 | | $75,064.75 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $95,292.99 | $95,292.99 |
| Less: Bank Transfers/CD's | $0.00 | $87,491.77 |
| Subtotal | $95,292.99 | $7,801.22 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $95,292.99 | $7,801.22 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9206

Checking Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/10 | | Transfer from Acct# XXXXXX9192 | Transfer of Funds | 9999-000 | $7,873.74 | | $7,873.74 |
| 01/08/10 | 1001 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS  39201 | Attorney for Trustee Fees per Court Order 01/07/10 | 3110-000 | | $7,873.74 | $0.00 |
| 03/04/10 | | Transfer from Acct# XXXXXX9192 | Transfer of Funds | 9999-000 | $65.92 | | $65.92 |
| 03/04/10 | 1002 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS  39201 | Bond Premium per Court Order 03/03/10 | 2300-000 | | $65.92 | $0.00 |
| 01/28/11 | | Transfer from Acct# XXXXXX9192 | Transfer of Funds | 9999-000 | $4,430.80 | | $4,430.80 |
| 01/28/11 | 1003 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS  39201 | Attorney for Truste Fees per Court Order 01/26/11 | 3110-000 | | $4,430.80 | $0.00 |
| 04/11/11 | | Transfer from Acct# XXXXXX9192 | Transfer of Funds | 9999-000 | $56.56 | | $56.56 |
| 04/11/11 | 1004 | DEREK A. HENDERSON 111 EAST CAPITOL ST., SUITE 455 JACKSON, MS  39201 | Bond Payment per Court Order 03/16/11 | 2300-000 | | $56.56 | $0.00 |
| 11/02/11 | | Transfer from Acct# XXXXXX9192 | Transfer of Funds | 9999-000 | $75,064.75 | | $75,064.75 |
| 12/27/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $177.00 | $74,887.75 |
| 01/13/12 | 1005 | Estate of STEADIVEST DEVELOPMENT, LLC 09-01823 | 01/12/12 - Order Granting Motion for Substantive Consolidation entered. All estate funds paid to Steadivest, LLC, which is now the lead case. | 9999-000 | | $74,887.75 | $0.00 |
| 01/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $184.37 | ($184.37) |
| 03/05/12 | | UNION BANK OF CALIFORNIA | Reversal of Service Charge Posted at bank on 01/26/12 | 2600-000 | | ($184.37) | $0.00 |

COLUMN TOTALS                $87,491.77        $87,491.77

Page Subtotals:                $87,491.77        $87,491.77

UST Form 101-7-TDR (10/1/2010) *(Page: 114)*

|  |  |  |
|---|---|---|
| Less: Bank Transfers/CD's | $87,491.77 | $74,887.75 |
| Subtotal | $0.00 | $12,604.02 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $12,604.02 |

Exhibit 9

|  |  |  |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9214

Money Market Account

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/09 | 101 | STEADIVEST CAPITAL, LLC<br>4 COUNTRY PLACE<br>PEARL, MS  39208 | Balance in bank account | 1229-000 | $6,650.89 | | $6,650.89 |
| 06/01/09 | 102 | TACTICAL FINANCIAL SOLUTIONS ESCROW ACCOUNT<br>4 COUNTRY PLACE<br>PEARL, MS  39208 | Balance in bank account | 1229-000 | $2,685.77 | | $9,336.66 |
| 06/05/09 | 103 | PATRIOT TITLE, LLC<br>245 PONTCHARTRAIN DRIVE<br>SLIDELL, LA  70458 | Colbert St. property, New Orleans, LA | 1129-000 | $200,000.00 | | $209,336.66 |
| 06/30/09 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $31.75 | | $209,368.41 |
| 07/29/09 | 112 | SOUTHERN INVESTMENT FINANCING LLC<br>5140 GALAXIE DR., STE. 207<br>JACKSON, MS  39206 | Cash proceeds from sale of 51 W Carolina | 1110-000 | $121,876.79 | | $331,245.20 |
| 07/29/09 | 112 | SOUTHERN INVESTMENT FINANCING LLC<br>5140 GALZXIE DR., STE. 207<br>JACKSON, MS  39206 | Joel & Jay's remaining part of 51 W. Carolina | 1110-000 | $25,911.34 | | $357,156.54 |
| 07/31/09 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $45.47 | | $357,202.01 |
| 08/31/09 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $75.83 | | $357,277.84 |
| 09/30/09 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $73.41 | | $357,351.25 |
| 10/30/09 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $73.41 | | $357,424.66 |
| 11/30/09 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $75.89 | | $357,500.55 |
| 12/31/09 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $75.89 | | $357,576.44 |
| 01/08/10 | | Transfer to Acct# XXXXXX9222 | Transfer of Funds | 9999-000 | | $39,667.73 | $317,908.71 |
| 01/29/10 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $41.96 | | $317,950.67 |

UST Form 101-7-TDR (10/1/2010) *(Page: 116)*

Page Subtotals:                    $357,618.40        $39,667.73

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9214

Money Market Account

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/10 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $36.57 | | $317,987.24 |
| 03/04/10 | | Transfer to Acct# XXXXXX9222 | Transfer of Funds | 9999-000 | | $332.69 | $317,654.55 |
| 03/31/10 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $43.07 | | $317,697.62 |
| 04/23/10 | 117 | JAMES G. HENDERSON, CHAPTER 7 TRUSTEE ESTATE OF LEE CARROLL, CASE NO. 07-05917-TBB | | 1290-000 | $3,453.46 | | $321,151.08 |
| 04/30/10 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $26.14 | | $321,177.22 |
| 05/05/10 | 118 | GANEK WRIGHT MINSK PC ATTORNEY ESCROW ACCOUNT 197 FOURTEENTH STREET, SUITE 300 ATLANTA, GA  30318 | Payoff First Mortgage/ Thomas & Lisa Crosby | 1210-000 | $78,757.94 | | $399,935.16 |
| 05/28/10 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $29.36 | | $399,964.52 |
| 06/30/10 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $36.14 | | $400,000.66 |
| 07/30/10 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $37.78 | | $400,038.44 |
| 08/31/10 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $35.07 | | $400,073.51 |
| 09/30/10 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $32.88 | | $400,106.39 |
| 10/29/10 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $31.78 | | $400,138.17 |
| 11/30/10 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $18.63 | | $400,156.80 |
| 12/31/10 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $16.99 | | $400,173.79 |
| 01/28/11 | | Transfer to Acct# XXXXXX9222 | Transfer of Funds | 9999-000 | | $28,146.62 | $372,027.17 |
| 01/31/11 | 9997 | UNION BANK OF CALIFORNIA | Interest Rate  0.000 | 1270-000 | $4.93 | | $372,032.10 |

Page Subtotals:                    $82,560.74          $28,479.31

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                                                    Trustee Name: DEREK A. HENDERSON                    Exhibit 9
Case Name: STEADIVEST, LLC                                                                   Bank Name: Union Bank
                                                                                                              Account Number/CD#: XXXXXX9214
                                                                                                              Money Market Account
Taxpayer ID No: XX-XXX5425                                                                    Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/11 | 115 | WINTERS TITLE AGENCY ESCROW ACCOUNT 3313 KINGMAN ST. #1 METAIRIE, LA 70006 | Payment of Loan to Steadivest Capital, LLC | 1122-000 | $75,996.79 | | $448,028.89 |
| 04/01/11 | 114 | STEWART TITLE OF LOUISIANA ESCROW ACCOUNT 700 CAMP STREET NEW ORLEANS, LA 70130 | Payment of Loan to Steadivest Capital, LLC | 1122-000 | $74,357.64 | | $522,386.53 |
| 04/11/11 | | Transfer to Acct# XXXXXX9222 | Transfer of Funds | 9999-000 | | $359.38 | $522,027.15 |
| 06/13/11 | 301 | DEREK A. HENDERSON 111 EAST CAPITOL ST., SUITE 455 JACKSON, MS 39201 | Attorney for Trustee Fees and Expenses per Court Order 06/12/11 | | | $40,783.02 | $481,244.13 |
| | | DEREK A. HENDERSON | ($39,260.40) | 3110-000 | | | |
| | | DEREK A. HENDERSON | ($1,522.62) | 3120-000 | | | |
| 06/20/11 | 302 | ROBERT A BYRD BYRD & WISER P.O. BOX 1939 BILOXI, MS 39533 | Attorney for Trustee Fees per Court Order 06/15/11 | 3210-000 | | $6,051.18 | $475,192.95 |
| 09/26/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $1,167.69 | $474,025.26 |
| 10/25/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $1,165.23 | $472,860.03 |
| 11/02/11 | | Transfer to Acct# XXXXXX9222 | Transfer of Funds | 9999-000 | | $472,860.03 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $590,533.57 | $590,533.57 |
| Less: Bank Transfers/CD's | $0.00 | $541,366.45 |
| Subtotal | $590,533.57 | $49,167.12 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $590,533.57 | $49,167.12 |

UST Form 101-7-TDR (10/1/2010) *(Page: 118)*                    Page Subtotals:                    $150,354.43          $522,386.53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                                                     Trustee Name: DEREK A. HENDERSON                     Exhibit 9
Case Name: STEADIVEST, LLC                                                                    Bank Name: Union Bank
                                                                                                               Account Number/CD#: XXXXXX9222
                                                                                                               Checking Account
Taxpayer ID No: XX-XXX5425                                                                 Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/10 | | Transfer from Acct# XXXXXX9214 | Transfer of Funds | 9999-000 | $39,667.73 | | $39,667.73 |
| 01/08/10 | 1001 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS  39201 | Attorney for Trustee Fees per Court Order 01/07/10 | 3110-000 | | $39,667.73 | $0.00 |
| 03/04/10 | | Transfer from Acct# XXXXXX9214 | Transfer of Funds | 9999-000 | $332.69 | | $332.69 |
| 03/04/10 | 1002 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS  39201 | Bond Premium per Court Order 03/03/10 | 2300-000 | | $332.69 | $0.00 |
| 01/28/11 | | Transfer from Acct# XXXXXX9214 | Transfer of Funds | 9999-000 | $28,146.62 | | $28,146.62 |
| 01/28/11 | 1003 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson MS 39201 | Attorney for Trustee Fees per Court Order 01/26/11 | 3110-000 | | $28,146.62 | $0.00 |
| 04/11/11 | | Transfer from Acct# XXXXXX9214 | Transfer of Funds | 9999-000 | $359.38 | | $359.38 |
| 04/11/11 | 1004 | DEREK A. HENDERSON 111 EAST CAPITOL ST., SUITE 455 JACKSON, MS  39201 | Bond Payment per Court Order 03/16/11 | 2300-000 | | $359.38 | $0.00 |
| 11/02/11 | | Transfer from Acct# XXXXXX9214 | Transfer of Funds | 9999-000 | $472,860.03 | | $472,860.03 |
| 12/27/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $1,123.44 | $471,736.59 |
| 01/13/12 | 1005 | Estate of STEADIVEST CAPITAL, LLC 09-01824 | 01/12/12 - Order Granting Motion for Substantive Consolidation entered. All estate funds paid to Steadivest, LLC, which is now the lead case. | 9999-000 | | $471,736.59 | $0.00 |
| 01/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $1,160.32 | ($1,160.32) |
| 03/05/12 | | UNION BANK OF CALIFORNIA | Reversal of Service Charge Posted at bank on 01/26/12 | 2600-000 | | ($1,160.32) | $0.00 |

COLUMN TOTALS                                      $541,366.45          $541,366.45

Page Subtotals:                                          $541,366.45          $541,366.45

| | | |
|---|---:|---:|
| Less: Bank Transfers/CD's | $541,366.45 | $471,736.59 |
| Subtotal | $0.00 | $69,629.86 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $69,629.86 |

Exhibit 9

Page Subtotals:                                      $0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9435

Money Market Account

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/09 | 119 | MTW INVESTMENT FINANCING LLC OPERATING ACCOUNT 1 COUNTRY PLACE DRIVE PEARL, MS  39208 | Balance in bank account | 1229-000 | $6,189.61 | | $6,189.61 |
| 06/30/09 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.70 | | $6,190.31 |
| 07/10/09 | 120 | ANN MERCER ALTON F MERCER 408 HEARD ST ELBERTON, GA  30635 | Payment on Note | 1210-000 | $2,036.00 | | $8,226.31 |
| 07/29/09 | 120 | ALTON MERCER 408 HEARD STREET ELBERTON, GA  30635 | Payment on Note This is the deposit (Deposit # 3) that should have been reversed because of the check being returned insufficient. Deposit number 7 was reversed in error. Epiq could not correct this error since the annual report has been done on this. | 1210-000 | $2,036.00 | | $10,262.31 |
| 07/29/09 | 146 | ALEXANDREA N. HARE OR DUSTIN M. HARE 4465 NORA AVENUE PACE, FL  32571 | Payment on Note | 1210-000 | $250.00 | | $10,512.31 |
| 07/29/09 | 147 | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS  39202 | Collection on old account | 1221-000 | $60.00 | | $10,572.31 |
| 07/31/09 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.92 | | $10,573.23 |
| 08/14/09 | 147 | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS  39202 | Collection on old rents due | 1221-000 | $97.50 | | $10,670.73 |
| 08/24/09 | 120 | ANN W. MERCER 1366 FILTER PLANT DR ELBERTON, GA  30635 | Payment on Note | 1210-000 | $2,036.00 | | $12,706.73 |
| 08/31/09 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $1.16 | | $12,707.89 |

UST Form 101-7-TDR (10/1/2010) *(Page: 121)*

Page Subtotals:                    $12,707.89        $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                    Trustee Name: DEREK A. HENDERSON          **Exhibit 9**
Case Name: STEADIVEST, LLC                                           Bank Name: Union Bank
                                                                     Account Number/CD#: XXXXXX9435
                                                                     Money Market Account
Taxpayer ID No: XX-XXX5425                                           Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/09 | 120 | ANN W. MERCER 1366 FILTER PLANT DR ELBERTON, GA  30635 | 08/05/09 - Check returned - NSF Deposit No. 7 was reversed in error. Deposit No. 3 should have been reversed. Epiq can not make this change since the annual report has been done on this. | 1210-000 | ($2,036.00) | | $10,671.89 |
| 09/28/09 | 120 | DOUGLAS W. OR ANN W. MERCER | Payment on Note | 1210-000 | $2,036.78 | | $12,708.67 |
| 09/28/09 | 146 | ALEXANDREA N HARE OR DUSTIN M HARE | Payment | 1210-000 | $250.00 | | $12,958.67 |
| 09/28/09 | 147 | ADVANCED RECOVERY SYSTEMS, INC. | Collection on old rents due | 1221-000 | $97.50 | | $13,056.17 |
| 09/30/09 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $1.30 | | $13,057.47 |
| 10/30/09 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $1.59 | | $13,059.06 |
| 11/30/09 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $1.64 | | $13,060.70 |
| 12/31/09 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $1.64 | | $13,062.34 |
| 01/07/10 | 120 | DOUGLAS W. OR ANN W. MERCER 1366 FILTER PLANT DR. ELBERTON, GA  30635 | 1973, Heard St 408  Elberton, GA | 1210-000 | $2,036.78 | | $15,099.12 |
| 01/07/10 | 147 | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS  39202 | Accounts Receivable | 1221-000 | $157.50 | | $15,256.62 |
| 01/08/10 | | Transfer to Acct# XXXXXX9443 | Transfer of Funds | 9999-000 | | $1,445.18 | $13,811.44 |
| 01/29/10 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.10 | | $13,812.54 |
| 02/26/10 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.04 | | $13,813.58 |

Page Subtotals:                    $2,550.87          $1,445.18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9435

Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/01/10 | 120 | DOUGLAS W. OR ANN W. MERCER 1366 FILTER PLANT DR. ELBERTON, GA 30635 | | 1210-000 | $2,036.78 | | $15,850.36 |
| 03/01/10 | | ADVANCED RECOVERY SYSTEMS, INC. CLIENT TRUST ACCOUNT 972 HIGH STREET JACKSON, MS 39202 | Accounts Receivable - George Smith | | $60.00 | | $15,910.36 |
| | | | Gross Receipts          $100.00 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($40.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY          $100.00 SYSTEMS, INC. - GEORGE SMITH | 1221-000 | | | |
| 03/04/10 | | Transfer to Acct# XXXXXX9443 | Transfer of Funds | 9999-000 | | $12.15 | $15,898.21 |
| 03/15/10 | 147 | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS  39202 | Accounts Receivable | 1221-000 | $60.00 | | $15,958.21 |
| 03/31/10 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.39 | | $15,959.60 |
| 04/23/10 | 147 | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS  39202 | ACCOUNTS RECEIVABLE | 1221-000 | $97.50 | | $16,057.10 |
| 04/30/10 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.29 | | $16,058.39 |
| 05/28/10 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.23 | | $16,059.62 |
| 06/30/10 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.45 | | $16,061.07 |

Page Subtotals:                    $2,259.64          $12.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-01013
Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX9435
Money Market Account

Taxpayer ID No: XX-XXX5425
For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/10 | 147 | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Accounts Receivable | 1221-000 | $1,831.50 | | $17,892.57 |
| 07/30/10 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $1.33 | | $17,893.90 |
| 08/13/10 | 147 | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Accounts Receivable | 1221-000 | $97.50 | | $17,991.40 |
| 08/31/10 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $1.57 | | $17,992.97 |
| 09/16/10 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ACCOUNTS RECEIVABLE $166.18 - Byron Sharpe Prop. 97.50 - George Smith $263.68 - TOTAL | | $263.68 | | $18,256.65 |
| | | | Gross Receipts $439.46 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($175.78) | 2990-000 | | | |
| | 155 | | ADVANCED RECOVERY SYSTEMS, INC. - BYRON SHARPE PROPERTIES $276.96 | 1221-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $162.50 | 1221-000 | | | |
| 09/30/10 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $1.48 | | $18,258.13 |
| 10/21/10 | 147 | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Accounts Receivable | 1221-000 | $97.50 | | $18,355.63 |
| 10/29/10 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $1.45 | | $18,357.08 |

UST Form 101-7-TDR (10/1/2010) *(Page: 124)*

Page Subtotals: $2,296.01   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                           Trustee Name: DEREK A. HENDERSON              Exhibit 9
Case Name: STEADIVEST, LLC                                  Bank Name: Union Bank
                                                            Account Number/CD#: XXXXXX9435
                                                            Money Market Account
Taxpayer ID No: XX-XXX5425                                  Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/10 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.85 | | $18,357.93 |
| 12/29/10 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Accounts Receivable $243.72 - Damion Longino; $157.50 - George Smith - Total - $401.22 | | $401.22 | | $18,759.15 |
| | | | Gross Receipts                    $668.69 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($267.47) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH    $262.50 | 1221-000 | | | |
| | 172 | | ADVANCED RECOVERY SYSTEMS, INC. - DAMION LONGINO    $406.19 | 1221-000 | | | |
| 12/31/10 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.78 | | $18,759.93 |
| 01/20/11 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Accounts Receivable - George Smith | | $157.50 | | $18,917.43 |
| | | | Gross Receipts                    $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH    $262.50 | 1221-000 | | | |
| 01/28/11 | | Transfer to Acct# XXXXXX9443 | Transfer of Funds | 9999-000 | | $1,320.98 | $17,596.45 |
| 01/31/11 | 9996 | UNION BANK OF CALIFORNIA | Interest Rate  0.000 | 1270-000 | $0.23 | | $17,596.68 |

Page: **73**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9435

Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/11 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Accounts Receivable - George Smith | | $157.50 | | $17,754.18 |
| | | | Gross Receipts $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $262.50 | 1221-000 | | | |
| 03/16/11 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | George Smith | | $79.50 | | $17,833.68 |
| | | | Gross Receipts $132.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($53.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $132.50 | 1221-000 | | | |
| 03/24/11 | 143 | YUKON VENTURES, LLC | Settlement on 973 Rays Road | 1110-000 | $2,500.00 | | $20,333.68 |
| 04/11/11 | | Transfer to Acct# XXXXXX9443 | Transfer of Funds | 9999-000 | | $16.85 | $20,316.83 |
| 04/20/11 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | Accounts Receivable - George Smith | | $67.50 | | $20,384.33 |
| | | | Gross Receipts $112.50 | | | | |

Page Subtotals: $2,804.50    $16.85

Page: 74

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013

Case Name: STEADIVEST, LLC

Trustee Name: DEREK A. HENDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX9435

Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX5425

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $31,981,268.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($45.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $112.50 | 1221-000 | | | |
| 06/13/11 | 301 | DEREK A. HENDERSON 111 EAST CAPITOL ST., SUITE 455 JACKSON, MS 39201 | Attorney for Trustee Fees and Expenses per Court Order 06/12/11 | | | $1,594.59 | $18,789.74 |
| | | DEREK A. HENDERSON | ($1,535.06) | 3110-000 | | | |
| | | DEREK A. HENDERSON | ($59.53) | 3120-000 | | | |
| 06/15/11 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | George Smith | | $79.50 | | $18,869.24 |
| | | | Gross Receipts $132.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($53.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $132.50 | 1221-000 | | | |
| 06/15/11 | | ADVANCED RECOVERY SYSTEMS, INC 972 HIGH STREET JACKSON, MS 39202 | George Smith | | $103.50 | | $18,972.74 |
| | | | Gross Receipts $172.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($69.00) | 2990-000 | | | |

Page Subtotals: $183.00   $1,594.59

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                                                    Trustee Name: DEREK A. HENDERSON          Exhibit 9

Case Name: STEADIVEST, LLC                                                                   Bank Name: Union Bank

Account Number/CD#: XXXXXX9435

Money Market Account

Taxpayer ID No: XX-XXX5425                                                                    Blanket Bond (per case limit): $31,981,268.00

For Period Ending: 11/28/2017                                                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH | $172.50 | 1221-000 | | | |
| 06/20/11 | 302 | ROBERT A BYRD BYRD & WISER P.O. BOX 1939 BILOXI, MS  39533 | Attorney for Trustee Fees per Court Order 06/15/11 | | 3210-000 | | $236.60 | $18,736.14 |
| 07/05/11 | | DYE SNYDER, LLP 1170 PEACHTREE ST. NE, STE. 1200 ATLANTA, GA  30309 | Excess Funds Pmt. from Dekalb Co. Tax Comm. | | | $30,712.98 | | $49,449.12 |
| | | | Gross Receipts | $39,891.23 | | | | |
| | | COLE SMITH | | ($1,500.00) | 4120-000 | | | |
| | | LLP DYE SNYDER 1170 PEACHTREE ST., NE, STE. 1200 ATLANTA, GA  30309 | | ($7,678.25) | 3210-000 | | | |
| | 195 | | OTHER - EXCESS FUNDS PMT FROM DEKALB CO. TAX COMM. | $39,891.23 | 1229-000 | | | |
| 07/15/11 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH ST. JACKSON, MS 39202 | Accounts Receivable - George Smith | | | $157.50 | | $49,606.62 |
| | | | Gross Receipts | $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH | $262.50 | 1221-000 | | | |
| 09/15/11 | 196 | STEPHEN SMITH, TRUSTEE 5 OLD RIVER PLACE, SUITE 107 JACKSON, MS  39202 | Charles & Melanie Lucroy - Proof of Claim | | 1129-000 | $28,853.89 | | $78,460.51 |

UST Form 101-7-TDR (10/1/2010) *(Page: 128)*                Page Subtotals:                    $59,724.37          $236.60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                                 Trustee Name: DEREK A. HENDERSON          Exhibit 9
Case Name: STEADIVEST, LLC                                                    Bank Name: Union Bank
                                                                              Account Number/CD#: XXXXXX9435
                                                                              Money Market Account
Taxpayer ID No: XX-XXX5425                                            Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/11 | | ADVANCED RECOVERY SYSTEM, INC. 972 HIGH STREET JACKSON, MS 39202 | Accounts Receivable - George Smith | | $315.00 | | $78,775.51 |
| | | | Gross Receipts $525.00 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($210.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $525.00 | 1221-000 | | | |
| 09/26/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $120.46 | $78,655.05 |
| 10/17/11 | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS  39202 | Notes and Accts. Rec. - George Smith | | $157.50 | | $78,812.55 |
| | | | Gross Receipts $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $262.50 | 1221-000 | | | |
| 10/25/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $157.33 | $78,655.22 |
| 11/02/11 | | Transfer to Acct# XXXXXX9443 | Transfer of Funds | 9999-000 | | $78,655.22 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $83,559.36 | $83,559.36 |
| Less: Bank Transfers/CD's | $0.00 | $81,450.38 |
| Subtotal | $83,559.36 | $2,108.98 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Page Subtotals: | $472.50 | $78,933.01 |

Net                          $83,559.36        $2,108.98

Exhibit 9

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 09-01013 | | | Trustee Name: DEREK A. HENDERSON | | | |
| Case Name: STEADIVEST, LLC | | | Bank Name: Union Bank | | | |
| | | | Account Number/CD#: XXXXXX9443 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX5425 | | | Blanket Bond (per case limit): $31,981,268.00 | | | |
| For Period Ending: 11/28/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/10 | | Transfer from Acct# XXXXXX9435 | Transfer of Funds | 9999-000 | $1,445.18 | | $1,445.18 |
| 01/08/10 | 1001 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS 39201 | Attorney for Trustee Fees per Court Order 01/07/10 | 3110-000 | | $1,445.18 | $0.00 |
| 03/04/10 | | Transfer from Acct# XXXXXX9435 | Transfer of Funds | 9999-000 | $12.15 | | $12.15 |
| 03/04/10 | 1002 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS 39201 | Bond Premium per Court Order 03/03/10 | 2300-000 | | $12.15 | $0.00 |
| 01/28/11 | | Transfer from Acct# XXXXXX9435 | Transfer of Funds | 9999-000 | $1,320.98 | | $1,320.98 |
| 01/28/11 | 1003 | DEREK A. HENDERSON 111 East Capitol, Suite 455 Jackson, MS 39201 | Attorney for Trustee Fees per Court Order 01/26/11 | 3110-000 | | $1,320.98 | $0.00 |
| 04/11/11 | | Transfer from Acct# XXXXXX9435 | Transfer of Funds | 9999-000 | $16.85 | | $16.85 |
| 04/11/11 | 1004 | DEREK A. HENDERSON 111 EAST CAPITOL ST., SUITE 455 JACKSON, MS 39201 | Bond Payment per Court Order 03/16/11 | 2300-000 | | $16.85 | $0.00 |
| 11/02/11 | | Transfer from Acct# XXXXXX9435 | Transfer of Funds | 9999-000 | $78,655.22 | | $78,655.22 |
| 11/28/11 | | ADVANCED RECOVERY SYSTEMS, INC. | Accounts Receivable - George Smith | | $157.50 | | $78,812.72 |
| | | | Gross Receipts $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH $262.50 | 1221-000 | | | |
| 12/05/11 | 196 | STEPHEN SMITH, TRUSTEE FOR CHARLES SHAWN LUCROY & MELANIE ELISA LUCROY | Final distribution from bankruptcy estate | 1129-000 | $157.06 | | $78,969.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 131)* | | | Page Subtotals: | | $81,764.94 | $2,795.16 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01013                                                                             Trustee Name: DEREK A. HENDERSON                    Exhibit 9
Case Name: STEADIVEST, LLC                                                                    Bank Name: Union Bank
                                                                                              Account Number/CD#: XXXXXX9443
                                                                                              Checking Account
Taxpayer ID No: XX-XXX5425                                                                     Blanket Bond (per case limit): $31,981,268.00
For Period Ending: 11/28/2017                                                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/11 | | ADVANCED RERCOVERY SYSTEMS, INC. 972 HIGH ST. JACKSON, MS  39202 | Accounts Receivable - George Smith | | $157.50 | | $79,127.28 |
| | | | Gross Receipts                              $262.50 | | | | |
| | | ADVANCED RECOVERY SYSTEMS, INC. 972 HIGH STREET JACKSON, MS 39202 | ($105.00) | 2990-000 | | | |
| | 192 | | ADVANCED RECOVERY SYSTEMS, INC. - GEORGE SMITH       $262.50 | 1221-000 | | | |
| 12/27/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $186.83 | $78,940.45 |
| 01/13/12 | 1005 | Estate of MTW INVESTMENT FINANCING, LLC 09-01825 | 01/12/12 - Order Granting Motion for Substantive Consolidation entered. All estate funds paid to Steadivest, LLC, which is now the lead case. | 9999-000 | | $78,940.45 | $0.00 |
| 01/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $191.75 | ($191.75) |
| 03/02/12 | | UNION BANK OF CALIFORNIA | Refund of 1/25/12 svc chg (posted at bank 1/26/12 | 2600-000 | | ($191.75) | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $81,922.44 | $81,922.44 |
| Less: Bank Transfers/CD's | $81,450.38 | $78,940.45 |
| Subtotal | $472.06 | $2,981.99 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $472.06 | $2,981.99 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX9176 - Money Market Account | $8,037.19 | $624.77 | $0.00 |
| XXXXXX9184 - Checking Account | $1,912,805.09 | $2,545,782.30 | $0.00 |
| XXXXXX9192 - Money Market Account | $95,292.99 | $7,801.22 | $0.00 |
| XXXXXX9206 - Checking Account | $0.00 | $12,604.02 | $0.00 |
| XXXXXX9214 - Money Market Account | $590,533.57 | $49,167.12 | $0.00 |
| XXXXXX9222 - Checking Account | $0.00 | $69,629.86 | $0.00 |
| XXXXXX9435 - Money Market Account | $83,559.36 | $2,108.98 | $0.00 |
| XXXXXX9443 - Checking Account | $472.06 | $2,981.99 | $0.00 |
| | $2,690,700.26 | $2,690,700.26 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $461,391.35 |
| Total Net Deposits: | $2,690,700.26 |
| Total Gross Receipts: | $3,152,091.61 |

Page Subtotals:                    $0.00              $0.00